

EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION, and THE CITY OF
NEW YORK,
                          Plaintiff

LOCAL 638 ENTERPRISE ASSOCIATION OF STEAM,
HOT WATER, HYDRAULIC SPRINKLES,
etc.
                          defts'

SHEET METAL WORKERS INTERNATIONAL
ASSOCIATION, LOCAL UNION NO. 28
        deft's and 3rd party pltff.

        -against-

... STATE DIVISION OF HUMAN RIGHTS
        3rd party deft.

        WORKERS LOCAL UNION NO. 28
        ...SHIP COMMITTEE AND TRUS...
                ...ff.

JUDGE ~~BONSAL~~ & JUDGE CURTIN

PROCEEDINGS

Judgment Notes

Filed complaint and issued summons.

Filed stipulation and order extending deft Sheet Metal Workers International Association, Local Union No. 28's time to answer complaint to 8/4/71. So ordered. Frankel, J.

Filed stipulation and order extending defendants time to answer complaint to 8/4/71. So ordered. Frankel, J.

Filed stipulation and order extending deft. Allied Building Metal Industries, Inc.'s time to answer complaint to 8/11/71. So ordered. Frankel, J.

Filed summons with marshal's ret. SERVED:

   Joint Steamfitters Apprenticeship Commitee by Howard Kerr on 7/1/71

   Local 638 Enterprise Assn. Steam and General Pipefitters by James Mulligan 7/6/71

   Local 28 Sheet Metal International Ass . by G.O.Reilly on 7/1/71

   Sheet Metal Workers Local 28 Joint Apprentice Committee by H.Ruschert on 7/8/71

   Local 580 Internatl.Assn. of Ornamental Ironworkers by Secy. on 7/2/71

   Joint Apprentice Journeymen Educational Fund Ironworkers Local 580 by

      Bernard F.McWeeney on 7/2/71

   Local 40 Internatl.Assn. of Structural Iron workers by Edna Carroll on 7/13/71

   Joint Apprenticeship Committee Ironworkers Locals 40 & 361 by

      Matt A. Steinberg on 7/7/71

   Mechanical Contracters Assn. of N.Y.Inc. by Raymond Mopkins on 7/1/71

   Sheet Metal Contractors Assn. of N.Y.C.Inc. by Wm.Rochberg on 7/2/71

   Allied Building Metal Industries,Inc. by Harold Bessen on 7/2/71

Filed ANSWER of defts. Local 580, Internatl.Assn.of Bridge,Structural and Ornamental Iron Workers; The Joint Apprentice-Journeymen Educational Fund, etc.etc. to complaint.

Filed stipulation and order extending deft. Mechanical Contractors Assoc. of New ... to answer complaint to 8/13/71. So ordered. Frankel,J.



DEFENDANT

DOCKET NO. _____

PAGE ____ OF ____ PAGES

**PROCEEDINGS**

GOLD FARRELL & MARKS
595 Madison Ave
NYC 10022
935-9200
FOR: defts

For Deft SHEET METAL CONTRACTORS ASSOC OF NORTHERN N J.
2741 Atlantic Avenue
Brooklyn N Y. 11207
(718) 647-1200
Admitted Pro Hac Vice:
James B. Clark Esq



EQUAL EMPLOYMENT

PAGE ___ OF ___ PAGES

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|

PG 1-A                    ATTORNEYS LISTING

DEFTS"—

Kenneth McCulloch, Esq.
TOWNLEY AND UPDIKE
405 LEXINGTON AVENUE
NEW YORK, NY 10174
682-4567 (for defts')

*Brush Waterproofing*

___ JENKINS, JR. Trial Attorney for Pltff
___ H. LEWIS, JR. Trial Attorney for Pltff

___ Regional Office of General Counsel
___ St. Suite 200
___ 19106

PLTFF
~~Sabrina Whitehead~~  Johnny Johnson
EEOC
2401 E. Street
Washington, D.C. 20506
(202) 634-6863

___ JUDGE WERKER

DAVID RAFF, ESG
ADMINISTRATOR

EDMUND P D'ELIA, ESQ.
655 ~~919~~ Third Avenue
New York, NY 10022
832-7707
( for defts Local 28 Sheet Metal and Local 28
Joint Apprenticeship)

JUDGE CARTER

655

SEWARD & KISSEL
HALL STREET PLAZA
NEW YORK, NY 10005
248-2800
For: Local 580, Int'l Assoc. of Bridge,
Structural & Ornamental Ironworkers
Apprentice Journeyman Educational Fund

JUDGE BONSAL

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS |
|---|---|
| Aug.23-71 | Filed deft. Local 40 Interrogs. to pltff. |
| Sep. 7-71 | Filed order that the said motion to sever be and it hereby is in all respects denied.  Motley,J.                                       M/N |
| Sep.10-71 | Filed stip and order that the time for deft. to answer complaint deft. Sheet Metal Contractoss Assoc. of N.Y.C.,Inc. is ext.from 8-17-71 to 9-7-71. So Ordered; McGohey,J. |
| Sep.17-71 | Filed stip and order that the time for defts' Mechanical Contractors Assoc. of N.Y., Inc., and members of the Joint Steamfitters Apprenticeship Committee to answer complaint is ext. from 9-13-71 to 9-30-71. So Ordered; McLean,J. |
| Sep.20-71 | Filed ANSWER of Mechanical Contractors Assn. of N.Y. and Joint Steamfitters Industl |
| Sep.20-71 | Filed stip and order that the time for pltff to answer deft. Local 40, interrogs. is ext. from 9-22-71 to 11-8-71. Croake,J. |
| Sep.21-71 | Filed Stip.. and order that the time for deft. Sheet Metal Workers Local 28 Joint Aoorenticeship Committee, to answer complaint is ext. from 8-17-71 to 9-24-71. So Ordered; Croake,J. |
| Sep.23-71 | Filed ANSWER of deft. "Local 28, Sheet Metal International Assoc. to complaint |
| Sep.23-71 | Filed deft. Local 28, Third Party Complaint and issued summons |
| Sep.24-71 | Filed stipulation and order extending deft. Sheet Metal Workers Internatl.Assn., Local Union No.28's time to answer complaint to 9/24/71. So ordered. Croake, J. |
| Sep.27-71 | Filed stip and order that the time for deft. Sheet Metal Contractors Assoc. of N.Y.C. to answer complaint is ext. from 9-15-71 to 9-30-71.  So Ordered; Ryan,J. |
| Sep.28-71 | Filed ANSWER of Sheet Metal and Air Condition Contracting National Assn to complaint. |
| Sep.29-71 | Filed stip and order that the time for deft. Sheet Metal Workers Local 28 Joint Apprenticeship Committee, to answer complaint is ext. from 9-24-71 to 9021-71. So Ordered; Ryan,J. |
| Sep.30-71 | Filed  Affidavit of service of third party summons and 3rd pty. complaint. |
| Oct.1-71 | Filed fourth-party complaint and is sued 4th pty.summons. |
| Oct.1-71 | Filed ANSWER of Sheet Metal Workers (Local Union#28) Joint Apprenticeship Committee and Trust ("Local 28 JAC") to complaint. |
| Oct.5-71 | Filed Rose Fishman, Affdvt. of service  on 10-1-71, of defts' indicated. |
| Oct.12-71 | Filed 4th party Summons with Marshal's ret. Served; N.Y. State Division of Human Rights, by Mr Brunner,   on 10-4-71 |
| Oct.14-71 | Filed stip and order that the time for deft. Local 40, International Association of Bridge, Structural and Ornamental Iron Workers, to answer interrogs. served by pltff. is ext. from 10-8-71 to 11-8-71. Cooper,J. |
| Oct.18-71 | Filed 3rd party deft. N.Y.  State Division of Humans Rights, 3rd party ANSWER |
| Oct.20-71 | Filed ANSWER of State Division of Human Rights to 4th party complaint. |
| Nov.5-71 | Filed stip and order that the time for pltff. U.S.A. to answer to deft. Local 40, Interrogs. is ext. from 11-8-71 to 12-8-71.Brieant,. |
| Nov.8-71 | Filed stipulation and order extending deft. Local 40 International Assn. of Bridge,Structural and Ornamental Iron Workers time to answer interrogs. to 12/8/71. Soordered. Brieant, J. |
| Nov.9-71 | Filed Third Party Summons with Marshal's ret.  Served; New York State of Human Rights, by Theresa Fzzipe on 9-27-71 |
| Nov.10-71 | Filed Order to Show Cause re: Pre.Inj. Ret. 11/16/71. (by U.S.Atty). |
| Nov.10-71 | Filed Memorandum of Law in support of Govt's.motion. |
| Nov.19-71 | Filed Notice to take Deposition of deft.Local 538 by James A.Mulligan. |

continued next page ╱╱

Case 1:71-cv-02877-LAK-MHD Document 1 Filed 06/29/71 Page 9 of 116
U.S.A. VS. LOCAL 638,etc.

71 CIVIL 2877

JUDGE BONSAL☆ JUDGE GURFEIN

. PAGE 4.

| DATE | PROCEEDINGS | Date Orde Judgment I |
|---|---|---|
| Dec.9-71 | Filed answer of pltff. to the interrohs. served by deft. Local 40, Internationla Assocation of Bridge, Structural and Ornamental IronWorkers | |
| Dec.10-71 | Filed Answers to Interrogatories. | |
| Dec. 13-71 | Filed pltff's Order to Show Cause. Re: Prel. Inj. Ret. 12-14-71 | |
| Dec. 13-71 | Filed memorandum in support of motion for a prel inj. | |
| Dec.14-71 | Filed stip and order that the time for deft. Local 40, to produce with request of the document request of the pltff. be ext. from 12-8-71 to 1-5-72, etc. Croake,J. | |
| Dec.15-71 | Hearing before Bonsal,J. --Decision Reserved. | |
| Dec.30-71 | Filed copy of Order to Show Cause re: Pre. Inj. and TRO. withmarshal's return. with proof of service. | |
| Jan.3-72 | Filed stipulation and order that paragraphs (b),(c) and (d) of the TRO shall remain in full force and effect until 1/31/72 subject to such further order of the court as may enter in this action. So ordered. Bonsal,J. | |
| Jan.3-72 | Filed Findings of Fact and Conclusions of Law. Bonsal, J. | |
| Jan.3-72 | Filed Order that the 169 minority workers whose names are set forth in Exhibit A are granted full journeyman status in the Building and Construction Trades Branch of Local 638, withrights, privileges,etc. as all other members enjoying full journeyman status as indicated; etc.etc. Bonsal,J.(mailed notice). | |
| XXX&J | | CGL&G |
| Jan 17/72 | Filed Deft. Local 28's Interrogs. to Pltff. | |
| Feb.1-72 | Filed marshal's return of ppoof of service of Temp.Rest.Order and Order to Show Cause on 1/19/72. | |
| Feb.7-72 | Filed stipulation and order that Delson & Gordon,Esqs., is to appear as co-counsel herein with Peter Kaiser,Esq. as attys. for Local 638,etc.copies to be served upon attorneys for the co-defendants. So ordered. Gagliardi, J. | |
| Feb 10/72 | Filed Notice of Deposition. | |
| Feb 18/72 | Filed Stip & Order extending timeto answer to 4/17/72 So ordered Mac Mahon J. | |
| Feb 22/72 | Filed Affidavit of Abraham Satran in opposition to pltff's motion. | |
| Mar 2.72 | Filed Notice of Examination before trial upon dft. Local 40 Internationa Assoc. of Bridg,Structural & Ornamental Iron Workers, | |
| Mar.8-72 | Filed Interrogatories and Request for Documents. | |
| Mar 14.72 | Filed Stip & Order adjourning deposition of dft. Local 40 International Assoc of Bridge,Structural & Ornamental Iron Workers to 3/21/72 in room 322 US Court House,etc. | |
| Mar.23-72 | Filed stipulation and order adjourning deposition.of deft. Local 40, International Association of Bridge, etc. as indicated. So ordered. Bauman, J. | |
| Mar 27.72 | Filed Notice for striking certain names as indicated.by dft.Local 638. | |
| Apr.12-72 | Filed pltff's Notice to take deposition of Thomas M. McGowan, on 5-23-72. | |
| Apr.12-72 | Filed pltff's Notice to take deposition of John J. Kelleher, on 5-17-72 | |
| Apr.12-72 | Filed pltff's Notice to take deposition of John J. McGibney, on 5-19-72. | |
| Apr.12-72 | Filed pltff's Notice to take deposition of Bernard F. McWeeney, on 5-23-72. | |
| Apr.13-72 | Filed transcript of Record of Proceedings of Dec.10,1971. | |
| Apr.13-72 | Filed transcript of Record of Proceedings of Dec.15,1971. | |
| Apr.13-72 | Filed transcript of Record of Proceedings of Dec. 16,1971. | |
| Apr.17-72 | Filed stip & order that time of deft.Local 580 to answer by pltff. to interrogs is ext. from 4-7-72 to 5-12-72, & time of deft. to produce documents to pltff. is ext. from 4-7-72 to 5-12-72. So ordered. Motley,J. | |

continued next page →

JUDGE BONSAL    AS TO LOCAL 638
JUDGE    AN ALL OTHER DEFT'S

| DATE | PROCEEDINGS | Date Order of Judgment Note |
|---|---|---|
| ug.28-72 | Filed stip & order that time of deft. Sheet metal Contractors of New York, to answer interrogs of pltff. is ext. to 9-29-72. So ordered. Gurfein,J. | |
| ug.25-72 | Filed pltff's notice to take deposition of Local 28, on 9-11-72. | |
| ep.15-72 | Filed pltff's notice to take deposition of Stevens Institute on 9-25-72. | |
| ep.15-72 | Filed pltff's notice to take deposition of deft. Sheet Metal on 10-6-72. | |
| et. 2-72 | Filed pltff's notice to take deposition of deft.    "    "    on 10-17-72. | |
| et.5-72 | Filed stip & order that deft's Sheet Metal Contractors to answer , interrogs is ext. from 9-29-72 to 10-13-72. So ordered. Gurfein,J. | |
| et.5-72 | Filed stip & order that deft's Sheet Metal Contractors deposition is ext. from 10-6-72 to 10-25-72. So ordered. Gurfein,J. | |
| et.26-72 | Filed pltff's notice of settlement ret. before Gurfein,J. on 10-30-88. | |
| ov.6-72 | Filed stip & order that Stevens Institute of Technology shall furnish, the pltff. with one copy of each test requested upon the following, express conditions, etc. So ordered. Gurfein,J. | |
| ov.14-72 | Filed deft's local 28's interrogs to pltff. City of New York. | NOV 8, 72 Filed Transcript of record of proceedings, dated Aug 17, 72 |
| ov.16-72 | Filed deft's Local 28,Sheet Metal notice to take deposition of pltff, City of New York on 12-7-72. | |
| ov.24-72 | Filed pltff's notice to take deposition of Robert Schluter on 12-8-72. | |
| ec.18-72 | Filed Order & Judgment that pltff. have judgment against deft's for Union Membership relief & Referrals as set forth. The Court , retains jurisdiction over all matters pertaining to the execution of this judgment including but not limited to the modification of, any of the foregoing paragraphs by the setting of specific numbered limitations; Gurfein, J. Judgment Ent. Clerk. M/N    Ent.12-20-72. | |
| ec.26-72 | Filed consent & pre-trial order. So ordered. Bonsal,J. | |
| ec.29-72 | Filed pltff's request for production of documents. | |
| ec.14-72 | Filed Transcript of record of proceedings, dated 11-21-72. | |
| an.11-73 | Filed stip & order that time of parties to submit a lest of impartial, examiners, is ext. to 2-16-73. So ordered. Gurfein,J. | |
| an.17-73 | Filed notice of RE Settlement & order that deft. JAC shall have , judgment against the pltff. USA dismissing the action for reasons, stated in the opinion of this court dated 7-7-72. Pltff. shall, have judgment against the deft/s Local 40 & Allied Metal for the, relief indicated in the order dated 12-18-72. Gurfein,J. Judgment Ent. Clerk.    Mailed notice.    Ent.1-19-73 | |
| an.22-73 | Filed pltff's second set of interrogs to deft. Local 28. | |
| 3-16-73 | Filed notice of appeal of Mechanical Contractors Assoc. of NY to the USCA appealing the order and judgment entered onJune 21,1973 in favor of pltfs. and against deft. Mechanical Contractors Assoc. which grants injunctive relief against said deft.Mailed Notice to: | |
| | US Attorney,Foley Square    Dennis Yeager 423 W. 118th St.,NCY 10027 | |
| / | Ernest Fleischman    Breed Abbott and Morgan | |
| / | 230 Park Ave,NYC  10017    1 Chase Manhattan Plaza,NYC 10 | |

JUDGE BONSAL     TO LOCAL 638     PAGE 5

71 Civil 2877     U.S.A. VS. LOCAL 638, etc.     71 CIVIL 2877

D. C. 110 Rev. Civil Docket Continuation    JUDGE    ALL OTHER DEFTS.    JUDGE

| DATE | PROCEEDINGS |
|---|---|
| Apr.26-72 | Filed ORDER referring this action to Judge Murray I. Gurfein with his consent, for ALL PURPOSES. Edelstein, J. (mailed notice). |
| May 2-72 | Filed stipulation and order extending pltf's. time to answer or object to Interro to 6/16/72. So ordered. Gurfein, J. |
| May 5-72 | Filed Notice to take Deposition of Gerald Campbell, Frank Catapano and Thaddeus Kr |
| May 5-72 | Filed Notice to take Deposition of James Mulligan, John Tracey and Joseph J. Good. |
| May 5-72 | Filed Notice to take Deposition of William C. Yander, Thomas Schlegel, William P. Gr Thomas A. Ledwith and Frederick J. Gruter. |
| May 11-72 | Filed ORDER that all issues relating to deft. Local 638 embraced in the complaint shall be referred to JUDGE BONSAL, with his consent, for trial or other disposition. Gurfein, J. (mailed notice). |
| May 12-72 | Filed stipulation and order extending deft. Local 580, Internal Assn. of Bridge Structural and Ornamental Iron Workers' time to answer interrogs, and to produce, to 6/1/72. So ordered. Gurfein, J. |
| May 15-72 | Before Gurfein, J. Trial begun and continued. |
| May 16-72 | Trial continued. |
| May 17-72 | Trial continued. |
| May 18-72 | Trial continued - and concluded. Decision Reserved. Both sides to submit briefs and exchange briefs by 6/5/72. |
| Jun.15-72 | Filed letter of Cohen, Glickstein, Lurie & Ostrin addressed to Gurfein, J. dated May 12, 1972 |
| Jun.15-72 | Filed affdvt. and notice of motion for Applicant for Intervention to intervene. Ret. 6-5-72 |
| Jun.15-72 | Filed Opinion # 38,569--Permission for the City of New York to intervene as an additional party pltff. in that part of the acti which relates to Local 28 is granted. The caption shall be amended accordingly. Papers may be filed without further order. It is so ordered; Gurfein, J.       M/N |
| Jun 27-72 | Filed Defendants Answers to Interrogatories. |
| Jun 30-72 | Filed Answers and Objections to Interrogatories. |
| Jul 5-72 | Filed Defendants Local 580 Interrogatories to Plaintiff. |
| Jul 7-72 | Filed transcript of Record of Proceedings of May 18, 1972. |
| Jul 7-72 | Filed transcript of Record of Proceedings of May 17, 1972. |
| Jul 7-72 | Filed transcript of Record of Proceedings of May 15, 1972. |
| | ~~Filed transcript of Record of Proceedings of May 16, 1972.~~ |
| Jul 7-72 | Filed letter addressed to Judge Gurfein (dated 6/21/72 ) |
| Jul 7-72 | Filed Plaintiff's Proposed Findings of Fact and Conclusions of Law. |
| Jul 7-72 | Filed Memorandum in support of application for injunctive relief. |
| Jul 7-72 | Filed Post-Trial Memorandum of United States. |
| Jul 7-72 | Filed Defendants Local 40 and Local 40 JAC Post-Trial Brief. |
| Jul 7-72 | Filed Plaintiff's Proposed Findings of Fact and Conclusions of Law. |
| Jul 7-72 | Filed OPINION #38616 Gurfein, J. SUBMIT ORDER as provided in the numbered paragraphs (which are the Court's findings of fact and conclusions of law. (mailed notice). |
| Jul 21-72 | Filed Interrogatories and Requests for Documents. |
| Jul 21-72 | Filed Interrogatories. |
| Aug.2-72 | Filed transcript of Record of Proceedings of May 1, 1972. |
| Aug.2-72 | Filed transcript of Record of Proceedings of May 15, 16 and 17, 1972. |
| Aug.2-72 | Filed transcript of Record of Proceedings of May 18, 1972. |
| Aug 10 72 | Filed memo of law on behalf of Steamfitters Local 638. |
| Aug.17-72 | Filed Local #638 affidavit & show cause order for preliminary injunction & temoporary restraining order ret. in Rm. 110 why an order pursuant to FRCP 65(a) should not be issued enjoini & restraining the pltff from causing the Federal Bureau of Investigation to interview members of deft's as indicated. Bauman, |

Cont'd on page #6

71 Civ 2877   U.S. A. and City of New York   vs. Local 638, etc. etal   71 Ci*

*Judge Bonsal*

and

PAGE

Duplicate Sheet, Original Missing

2=9=73 Filed deft's Local 28's answers to interrogs.

2-13-73 Filed pltff's notice to take deposition of Local 400 on 3-5-73.

2-21-73 Filed Deft's Local 28's answers to pltff's U.S.A. second set of inte

2-21-73 Filed deft's Local 28's supplemental answers to pltff's U/S/A first

2-27-73 Filed notice of settlement & Order that the parties were directed to

submit to this court an agreed list of examiners to comprise an ,

examining board & list having been presented . Ordered. that Dr.,

Lawrence B. Cohen, Professor Joseph Gennero & John R. Murphy shall,

comprise such board.  Gurfein,J.

Jan.15-73 Before Bonsal,J. Non-Jury trial begun.

Jan. 16-73 Trial continued, 1-17,1-18,1-19-ml-24,26. Decesion Reserved.

Mar. 5-73 Filed post-trial memorandum of Deft. Mechanical Contractors Assoc. of

an the Employer members of the Joint Steamfitting Apprenticeship Co

Mar.6-73  Filed pltff's notice to take deposition of Sheet Metal Workers on 3-1

Mar.8-73  Filed stip & order that subject to the order of the courtpltff. U.S.A

may distribute & collect a form prepared by the U.S.Attorney desig

to ascertain the race & national origin of each person taking the

aforesaid examination on 3-10-73. So ordered. Gurfein,J.

Apr.9,73  Filed Pltff Notice to Take Deposition of Frank Weigel returnable 4/23/73,10:00 A.M.,Room

Issued subpoenas.

Ar.25,73  Filed Pltff's Request for Documents.

Apr27-73  Filed  Govt's request for production of documents to deft Sheet Metal Wor
          Local 28 Joint Apprenticeship Committee on 5-29-73.

Apr27-73  Filed pltff's Answers to interrogs. of deft Local 28.

May4-73  Filed Govt's notice to take depodition of deft Local 28 by Dan
          Pasquinucci,Sam Elnick and Edward Stack on 5-8-73.

Jun 1,73  Filed Stip & Order extending Pltff's time tp answer is adjourned from 5/29/73 to 6/11/73,

          10:00 A.M.GURFEIN,J.

7-20-73  Filed deft. Enterprise Assoc.Steamfitters Local 638 of UA, notice of appea
          to the USCA for the Second Circuit from the Order and Judgment ent
          June 21,1973 in favor of pltf.,etc.Mailed notices to Delson & Go
          230 Park Ave,NYC.(copies (copies of appeal)

          1.Thomas A. Shaw,Jr., Breed,Abbott & Morgan 1 Chase Manhattan Pla
                                                      (atty for Mech.Contractors
          2. Delson & Delson,230 Park Ave NYC
                         (atty. for Union members ofJoint Steamfitters Assoc)
          3.Paul J. Curran, USA,atty. for pltf.

7-20-73  Filed undertaking forcosts on appeal for Enterprise Assoc. Steamfitt
          Local 638 of UA by Hartford Accident and Indemnity Co.
          in the amt. of $250.00

Aug.8-73  Filed Affdvt of Steven J.Glassman(for USA)in opposition to Order
          to Show Cause and Motion for stay.

Aug. 8-73  Filed Govt's Memorandum of Law in opposition to Proposed Order to Sh

(over)          PAGE 8          (DUPLICATE SHEET-ORIGINAL MISSING)

Aug 8-73    Cause and Motion for Stay.

( CONTINUED ON PAGE 9 )

71. Civ.2877   Case 1:71-cv-02877-LAK-MHD   Document 1   Filed 05/25/11   Page 14 of 116 — Local
USA Vs. Enterprise Assoc. Steamfitters   JUDGE BUNORE
Local 638 of U.S. et al
CIVIL DOCKET   Page-9-   Surfein — all other

| DATE | FILINGS—PROCEEDINGS | REP EM R |
|---|---|---|
| Aug.28-73 | Filed stip & Order extending time for deft Enterprise Assoc.Steamfitters Local 638 of US to transmit the record on appeal to Wednesday, 9/5/73-WYATT ,J. | |
| Aug.15-73 | Filed Joint Designation of Exhibits by Stamfitters Local 638 of U.S.& for Union members of Joint SteamfittiingApprenticeship Committee, Hon. Paul J.Curran,US Atty for SDNY. | |
| Sep 13-73 | Filed Stip & Order extending time for deft.Enterprise Assoc.Steamfitters Local 638 of U.A. to transmit Record on Appeal to Friday,Oct.5,73 SONSAL,J. | |
| 9-19-73 | Filed Supplemental Affidavit insupport of Motion by S.J. Glassman | |
| 9-19-73 | Filed Notice and Affidavit of J.A. Mulliagn dated 2-1-73 | |
| 9-19-73 | Filed Transcript of proceeding dated 8-17-72 | |
| 9-19-73 | Filed Memorandum in support of motion of Allied Bldg Metal Indust to dismiss the complaint. | |
| 9-19-73 | Filed Post-trial Memo in support of motionof Deft. Allied Bldg. Metal Industs. Inc. to dismiss the Complaint. | |
| 9-19-73 | Filed Notice of Motion of the Gove. | |
| 9-19-73 | Filed Affidavit in opposttion by Howard S. Sussman dated8-17-72 | |
| 9-19-73 | Filed Notice of Motion by the Govt. dated May 12,72 | |
| 9-19-73 | Filed  Reply Affidavit of Ernest Fleischman dated8-14-72 | |
| 9-19-73 | Filed Reply Memo of Law insupport of Pltffs' motion for a determi of the class. | |
| 9-19-73 | Filed Govt's proposed findings of fact. | |
| 10-2-73 | Filed Designation of the record to be transmitted to USCA also filed in 71Civ8 by Delson & Gordon. with Affidavit of Service.  (Re Local 638) | |
| Sep 20-73 | Filed Pltff's Affdvt by Dennis R.Yeager. | |
| Oct.15-73 | Filed pltff's(U.S.A.) notice of motion Re: bill of costs. | |
| Oct.15-73 | Filed  "          "    memorandum in support of its motion. | |
| Oct 15-73 | Filed stipulation designating documents not to be included on the record on appeal. | |
| Oct 15-73 | Filed stipulation that the attached documents may be transmitted | |
| Oct 15-73 | Filed stipulation the attached copies of missing documents may 1 transmitted to USCA as part of the record on appeal. | |
| Oct.16-73 | Filed notice that record on appeal has been certified & , transmitted to the U.S.C.A. | |
| Nov.2-73 | Filed affidavit of R.Brook in opposition to pltff's motion , Re: order & judgment. | |
| Nov.5-73 | Filed pltff's notice of motion for extendion of time. Cont'd on page #10 | |

71 Civ 2877 U.S.A. Enterprise Association Steamfitters COUNSEL          71 Civ 28

Page #10

| DATE | FILINGS—PROCEEDINGS | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------------------------------|
| ov.5-73 | Filed affidavit of service by D.R.Yeager . | |
| ov.5-73 | Filed Memo-endorsed on pltff's motion filed 11-5-73 for ext. of time; | |
| | Motion disposed of according to instructions at oral argument. | |
| | Settle order on notice. Bonsal,J. | |
| ov 12-73 | Filed affdvt of service of Denise Levinson | |
| ov.20-73 | Filed Order that the provisions of paragraph 11 of the order & judgment, | |
| | entered. on 6-21-73 be modified as indicated. Bonsal,J. | |
| | (Filed in 71 Civ 847)  M/N | |
| an.24-74 | Before Gurfein,J. PRE-TRIAL CONFERENCE HELD. Letters from all, | |
| | counsel to be submitted. Decision Reserved. | |
| ar.29-74 | Filed Order, pursuant to section C, paragraph10 of the Order' | |
| | & judgment filed 6-21-73, the affirmative action plan annexed , | |
| | hereto is adopted. So ordered. Bonsal,J.   M/N | |
| pr.1-74 | Filed affidavit of T.A.Shaw,Jr.in opposition to motion of U.S.A. | |
| pr.1-74 | Filed deft's MCA'S memorandum of law in opposition to pltff's , | |
| | motions for costs,etc. | |
| pr.1-74 | Filed Memorandum of law of employer members of the JAC in, | |
| | opposition to pltff's motions for costs,etc. | |
| pr.5-74 | Filed pltff's affidavit & notice of motion substituting the, | |
| | Equal Employment Opportunity Comm. an agency of th U.S.A. as, | |
| | pltff. ret.4-15-74. | |
| pr.5-74 | Filed pltff's memorandum in support of motion for substition, | |
| | ret.4-15-74. | |
| Apr.10-74 | Filed pltfs. affdt. and notice of motion for an order substituting | |
| | the Equal Employment Opportunity Commission an agency of the USA | |
| | as pltf. in this action ret. on: April 15,1974. | |
| Apr.10-74 | Filed pltfs.memorandum of law in support of motion for substitution. | |
| pr.8-74 | Filed pltff's interrogs to deft's & requests for documents. | |
| pr/;2-74 | Filed pltff's reply memorandum in support of pltff's motion for, | |
| | back pay,costs & attys fees in 71 Civ 847. | |
| Apr.16-74 | Filed Order that pursuant to rule 25 of the F.R.C.procedure, | |
| | the Equal Employment Opportunity Comm. is substituted as the, | |
| | the pltff. in this action. Gurfein,J. | |
| Apr.11-74 | Filed Order that Local 28 be & hereby is enjoined & restrained, | |
| | from causing any strike work stoppage or slowdown during the, | |
| | pilot period . The City & the Board be & each are restrained, | |
| | & enjoined from assigning & referring any persons for employment, | |

71 Civ. 2877   U.S.A.   vs. Enterprise Assoc. Steamfitters Local 638, etal

JUDGE BONSAL

| D. C. 110 Rev. Civil Docket Continuation | Page #11 | |
|---|---|---|
| **DATE** | **PROCEEDINGS** | **Ju** |
| | Continued from Page #10 | |
| | as a trainee or otherwise, to any sheet metal contractor in signed | |
| | agreement with Local 28 for the pilot period. The employment of, | |
| | the aforementioned apprentices shall be in addition to & not in, | |
| | place of currently employed journeymen on the aforesaid job sites. | |
| | Gurfein,J.          m/n | |
| Apr.17-74 | Filed Burton H. Hall, Atty. for applicants to intervene, affidavit, | |
| | & notice of motion leave to intervene ret.4-22-74. | |
| Apr.17-74 | Filed Memorandum in support of application to intervene ret.4-22-74. | |
| Apr.22-74 | Filed transcript of record of proceedings dated 3-15-74. | |
| Apr.26-74 | Filed Def't's Enterprise Association,Steamfitters Local 638 notice of, | |
| | appeal from Order adopting affirmative action plan entered 3-29-74. | |
| | Mailed copies to U.S. Atty, Dennis R. Yeager & Thomas A. Shaw,Jr. | |
| Apr.26-74 | Filed Bond undertaking the costs on appeal in the sum of $250.00 by, | |
| | Hartford Accident & Indemnity Co. | |
| May.1-74 | Filed Applicants to Intervene affidavit & notice of motion to hold, | |
| | deft. Enterprise Assoc. Local 638 in contempt. ret.5-6-74. | |
| May.1-74 | Filed Applicants to Intervene memorandum in support of motion ret.5-6 | |
| May.1-74 | Filed Pltff's memorandum of law in opposition to motions to intervene | |
| May.1-74 | Filed Govt's memorandum in opposition to motion to intervene & contemp | |
| May.1-74 | Filed affidavit of J.Lang Re: opposition to the application for , | |
| | intervention by John Gunther,etal | |
| May.1-74 | Filed affidavit of T.A. Shaw,Jr Re: motion to intervene. | |
| May.3-74 | Filed affidavit of J.J.Sheeran in opposition to motion for contempt. | |
| May.3-74 | Filed deft's Enterprise Assoc. memorandum of law in opposition to, | |
| | motion to intervene. | |
| May.3-74 | Filed stip & order that Harold Bassen is substituted as attys for, | |
| | Allied Building Metal Industries So ordered. Tenney,J. | |
| JUNE5 74 | Filed stip regarding unfiled  document s to be transmitted to USCA | |
| Jun.4-74 | Filed transcript of record of proceedings dated 3-15-74 Also entered, | |
| | & filed in 71 Civ 847. | |
| Jun.5-74 | Filed notice that record on appeal has been certified & transmitted, | |
| | to the U.S. C.A. on this 5th day of June.,1974. | |
| Jul.3-74 | Filed ORDER that the Employers' Association & JAC shall use their best | |
| | efforts to provide continuous employment for journeymen & apprentice | |
| | sheet metal workers. Action is set for trial in September, 1974., | |
| | Gurfein,J.          m/n | |
| Jul.9-74 | Filed Memo-endorsed on Applicants to Intervene notice of motion: | |
| | filed 5-1-74: Motion to hold Local 638 in contempt is denied, | |
| | See memorandum denying motion to intervene filed this day. | |
| | So ordered. Bonsal,J. | |
| Jul.9-74 | Filed MEMORANDUM #40942; For the foregoing reasons, the motion for, | |
| | leave to intervene is denied. So ordered. Bonsal,J. | |
| Jul.10-74 | Filed transcrip of record of proceedings dated 2-7-74. | |
| Jul.9-74 | Filed affidavit of D.R. Yeager Re: letter to National Labor Relations | |
| | Board. | |
| Jul.9-74 | Filed pltff's second interrogs to deft. Mechanical Contractors . | |
| Jul.9-74 | Filed reply memprandum on the part of applicants to intervene. | |
| Jul.9-74 | Filed reply affidavit of Charles T. Farrell to affidavits of Lang,etal. | |
| Aug.2-74 | Filed Mandate & true copy from the USCA: Ordered that the order &, | |
| | judgment of said Dist. Court hereby are affirmed & that action be & | |
| | is remanded to said Dist. Court for further proceedings in accordanc | |
| | with the opinion of this court with costs to be taxed against the, | |
| | appellants.Clerk. Docketed as judgment #74,665 on 8-8-74. Ent.8-16-7 | |
| | (Statement of costs attached in the sums of $480.78 & $95. | |

Cont'd on page #12

Case 1:71-cv-02877-LAK-MHD Document 1 Filed 06/29/71 Page 17 of 116

71 Civ 2877    USA    vs. Enterprise Assoc. Steamfitters Local    71 Civ 2877

Page 12      **JUDGE BONSAL**

| DATE | PROCEEDINGS | Date Or Judgmen |
|---|---|---|
| ug. 8-74 | Filed pltff's memorandum on proper calculation of non-white Work force in the NY Area. The propriety of a back pay award & award of attys attys fees. | |
| ep.5-74 | Filed Reply Memorandum on behalf of Deft.Enterprise Assoc.Steam fitters Local Union 638 of U.A.in regard to calculation of the percentage goal and in opposition to Pltff's motion for back pay and attys' fees. | |
| Aug.13-74 | Filed deft'sMCA objections to pltff's secnnd set of interrogs. | |
| ep.10-74 | Filed affidavit of Richard Brook of service of reply memorandum upon U.S.Atty. | |
| Aug.21-74 | Filed copy of order & judgment filed 6-21-74 with marshals return, Served: (Certified Copy) | |
| | Mechanical Contractors by Sec. in charge | on 7-10-74. |
| | Joseph L. Hopkins by K.L.Joyce. | on 7-10-74. |
| | Joint Steamfitting by E.Jennings | on 7-10-74. |
| | Howard A. Kerr by " " " | on 7-10-74. |
| | Local 638 by J.J. Sheean | on 6-22-74. |
| | John J. Tracey by J.J.Sheean | on 6-22-74. |
| | Joseph Good by " " " | on 6-22-74. |
| | John Sheeran by Marshal | on 6-22-74. |
| | James Mulligan by J.Sheeran | on 6-22-74. |
| | William J. Daley "J.Sheeran | on 6-22-74. |
| ep.19-74 | Filed pltff's answers to deft Local 580's interrogs. | |
| ep.19-74 | Filed pltff(City of N.Y.) notice to take deposition of deft. Sheet Metal Workers. Local 28. | |
| ct. 7-74 | Filed pltff's affidavit & show cause order to adjudge deft's in contempt ret.10-8-74 at 2 oclock in room 128 before Werker,J. | |
| ct. 7-74 | Filed pltff's memorandum of law in support of their motion ret.10-8-74. | |
| ct. 8-74 | Before Werker,J. Hearing begun & concluded. Order to show cause why deft's should not be held in contempt of order of 7-2-74 M.I.G. | |
| ep.20-74 | Filed affidavit of mailing by P.Troia of a copy of pltff's answers to interrogs. | |
| ov.4-74 | Filed Memo-endorsed on pltff's show cause order filed 10-7-74: Motion withdrawn without prejudice. So ordered. Werker,J. | |
| Nov-26-74 | Filed transcript of record of proceedings, dated 9/30/74 | |
| Dec 17-74 | Filed Transcript of record of proceedings dated Oct 31-74 | |
| Dec.16-74 | Filed consent & pre-trial order. So ordered. Werker,J. | |
| Dec.16-74 | Filed Stipulation of facts submitted by the pltff's & the State. | |
| Dec.16-74 | Filed pltff's & State of New York trial memorandum. | |
| Jan.7-75 | Filed pltff's memorandum in support of pltff's motion to limit issues for trial. | |
| Jan.10-75 | Filed Pltff's City of N.Y. answers to interrogs. | Local |
| Jan.13-75 | Before Werker,J. Non-Jury trial begun: as to Locals accept 638 | |
| Jan.14-75 | Trial continued. | 28 etc. assigned to B |
| Jan.15-75 | " " | |
| Jan.16-75 | " " | |
| Jan.17-75 | " " | |
| Jan.20-75 | " " | |
| Jan.21-75 | " " | |
| Jan.22-75 | " " | |
| Jan.23-75 | " " | |
| Jan.24-75 | " " | |
| Jan.27-75 | " " △ | |
| Jan.28-75 | " " | |

71 Civ 2877   Equal Empolyment Opportunity Comm. vs. Local 638 Enterprise Assoc.
. 71 Civ 2

*Bonsal*

| D. C. 110 Rev. Civil Docket Continuation | Page #13 | |
|---|---|---|
| **DATE** | **PROCEEDINGS** | J |
| | (CONTINUED FROM PAGE #12. | |
| Jan.29-75 | Trial continued. | |
| Jan.30-75 | "      "      & adjourned to 2-3-75. | |
| Feb. 3-75 | "      "      & concluded. Decision Reserved. Finds & memo. to be submitted in 60 days.   -- Werker, J. | |
| FEB 10-75 | Filed transcript of record of proceedings, dated   12/16/74 | |
| Mar.19-75 | Filed Union's supplemental memorandum relating to recalculation of the percentage Goal. | |
| Apr.04-75 | Filed City of New York Post-trial memorandum. | |
| Apr. 03-75 | Filed transcript of record of proceeding dated 2-3-75 . | |
| Apr.11-75 | Filed pltff's memorandum of law on deft's liability & the statute o limitations. | |
| Apr 11-75 | Filed Union's Supplemental memorandum concerning back pay, attys fee & Costs. | |
| Apr.18-75 | Filed pltff's reply memorandum Re: memorandum submitted on behalf of Local 28 dated 4-7-75. | |
| May.05-75 | Filed Opinion #42354: The court, upon remand from the court of appea after an appeal by deft. (Local 638 or the Union)., has reconsider as discussed herein, the percentage goals for non-white membership in the A Branch of Local 638. The court finds that the percentage goals of 26% non-white membership in local 638 by July 1, 1977 is reasonable & amply supported by reliable factural data. The foregoing shall constitute the court's findings of fact & conclusions of law. Settle order on notice. Bonsal, J.   m/n | |
| 5/28/75 | Filed transcript of record of proceedings, dated   3/17/75   (Filed in 71 Civ 847) | |
| 06-27-75 | Filed Memorandum #42688 ; Motion disposed of as indicated. The foregoing shall constitute the court's findings of fact & conclusions of law. Settle order on notice. Bonsal, J.   m/n (Filed in 71 Civ 847) | |
| 06-27-85 | Filed Memorandum #42689: Pltff's seek an award of back pay for the members of the class they represent. The pltff's, local 638 are invited to suggest methods to efficiently administer this plan for making back pay awards. Settle order on notice. Bonsal, J.   m/n   (Filed in 71 Civ 847) | |
| 7/17/75 | Filed transcript of record of proceedings, dated   4/17, 18/75   (SEE FILE 71 CIV 847 | |
| 07-18-75 | Filed OPINION #42823 in re defendants on trial before Judge Werker from 1-13-75 to 2-3-75 -- Local 28   Local 28's Joint Apprenticeship Committee & Trust (JAC), and for purpose of relief only, the NYC Chapter of the Sheet Metal and Air Conditioning Contractors' Nat'l Assoc. (Contractors Association).   By virtue of the 3rd and 4th pty complaints filed by Local 28 and JAC, The N.Y. State Div. of Human Rights (the Division) is a deft. in this case for purpose of relief Although a nominal deft. in this action, the Division has in its pa and at trial consitently alligned itself with the plaintiffs' case, ----------In re apprentice examination for entrance, the defendant have failed to sustain their burden of proofing "that the dispropor impact was simply the result of proper test demonstrating, etc.  Fu use of the battery by JAC will therefire be enjoined.   For reasons in this opinion, further requirement of a high school or equivalen diploma for entrance to the Local 28 apprentice programm will be en Plaintiffs have not established a prima facie case that JAC has a p of rejecting applicants who have suffered arrest without conviction even that such applicants have been rejected in the past. The Court therefor cannot determine that the application form discriminates practice against non-whites.   In re DIRECT DISCRIMINATION in direct admission to Local 28:   (Courts decision see continuation on ne | |

Equal Employment Opportunity Commission of the City of NY. v. Local 638, et al.

| DATE | PROCEEDINGS | Date Ord Judgment |
|------|-------------|-------------------|
| | opinion #42823 continued: | |
| | Local 28 has maintained clearly discernable ~~discernable~~ discriminatory | |
| | practices in recruitment, selection, training and admission to membership | |
| | of non-white workers etc. In order to remedy the effects of discriminati | |
| | described herein, Local 28 and JAC are under obligation to take affirmativ | |
| | action to recruit, etc. non-whites to membership. The Court orders that b | |
| | 7-1-1981, the combined union and apprentice programm membership achieve a | |
| | non white percentage of 29%. The recruitment is to be under the guidance | |
| | of a court appointed administrator, within the next 2 months, etc. The | |
| | Court concludes that backpay should be awarded by Local 28 to non-white | |
| | persons only as indicated herein. Claims to be filed by 1-15-76. Payment | |
| | after review by administrator, if necessary by this court. | |
| | The foregoing constitues the Court's findings of fact and conclusions of | |
| | law. The parties and the administrator are ordered to submit an agreed up | |
| | recruitment, testing and admission procedure within 60 days of filing of t | |
| | opinion. The Court will maintain continuing jurisdiction. So ordered. -- | |
| | Werker, J.   m/n | |
| 17-21-75 | Filed  Memo-endorsed on pltff's memorandum in support of motion to | |
| | limit issues for trial, filed on 1-7-75. Motion denied. So ordered. | |
| | Werker J. | |
| 07-21-75 | ~~Docketed Notice of Appearance by Attys for Pltff National Employment Law Project.~~ | |
| | ( Filed in 71 Civ.847) | |
| 7/31/75 | Filed transcript of record of proceedings, dated : 1/13, 14, 15, 16/75 | |
| 7/31/75 | Filed transcript of record of proceedings, dated : 1/17, 20, 21, 22/75 | |
| 7/31/75 | Filed transcript of record of proceedings, dated : 1/23, 24, 28/75 | |
| 7/31/75 | Filed transcript of record of proceedings, dated : 1/29, 30/75 | |
| 08-07-75m | Filed AMENDMENT TO OPINION #42823  - corrections made on pages 21, | |
| | 35, 37 as indicated herein. So ordered. - Werker, J. (attached to | |
| | opinion #42823. | |
| 08-26-75 | Filed Memo-endorsed on Unsigned show cause order received in Judge | |
| | Werker's chambers on 8-25-75 for a stay pending appeal: Motion | |
| | denied in the opinion of the court, deft. Local 28 has not met | |
| | the criteria warranting a stay. So ordered, Werker,J. m/n | |
| 3-26-75 | Filed pltff's memorandum in opposition to deft's show cause order. | |
| 08-29-75 | Filed Judgment and order that plaintiffs shall have judgment as follows:  Deft. | |
| | Local 28 of the Sheet Metal Workers' International Association, its officers, | |
| | etc. are permanently enjoined as indicated herein;  Defendant Contractors Association, | |
| | its officers, etc. are permanently enjoined as indicated;  defendant Local 28, | |
| | Joint Apprenticeship Committee, its trustees, etc. are permanently enjoined as | |
| | indicated.  Judgment also directs remedial racial goals. DAVID A. RAFF, Esq. is | |
| | hereby appointed ADMINISTRATOR to implement the provisions of this order and | |
| | the program and to supervise the performance and implementation thereof.  If | |
| | the position of Administrator becomes vacant by virtue of death or incapacity | |
| | of the individual hereby appointed, the Court shall appoint a successor. | |
| | Administrator shall immediately commence his duties and shall be empowered to | |
| | take all actions as indicated herein. Fixing compensation as administrato | |
| | and outlining Programm , also under General Provisions all records and lists | |
| | required are to be kept for 10 years, etc.  Court to retain jurisdiction. -- | |
| | Werker, J.  -- Judgment entered.  CLERK. | |
| 08-28-75 | Filed by Sheet Metal Workers' International Association, Local 28, and the Local | |
| | 28 Joint Apprenticeship Committee by the Union Trustees thereof - notice of | |
| | appeal to the USCA for the 2nd Circuit from opinion and order entered on | |
| | 7-18-75 in favor of plaintiffs -- copies mailed to Atty. Gen'l, State of NY.; | |
| | Corporation Counsel City of NY.; Rosenthal & Goldhaber, Esqs. US Attorney's | |
| | received copy personally. | |

Case 1:71-cv-02877-LAK-MHD   Document 1   Filed 06/29/71   Page 20 of 116

71, CIV 2877 HFW
Equal Employment Opportunity Commission of City of NY. V.
Local 638, et.al.

page 15

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Ju |
|------|-------------|-----|
| 09-03-75 | Filed notice of entry of order and judgment entered on 8-29-75 | |
| 09-12-75 | Filed notice of appeal by The City of New York from judgment of 8-29-75 -- mailed copies to: US Atty., Samuel Rosen, Esq., Rosenthal & Goldstein, Esqs. Sol Bogen and Louis J. Lefkowitz, Atty. Gen'l. | |
| 09-12-75 | Filed amended notice of appeal by defendants Sheet Metal Workers' International Association, Local Union #28 and the Union Trustees of the Local 28 Joint Apprenticeship Committee. - copies mailed to: All Attorneys of record. (Appeal from Judgment of 8-29-75) | |
| 09-16-75 | Filed application by The City of New York and order that paragraph 21(b) of the order and judgment entered herein on 8-28-75 is hereby modified to change "September" to "October 11". -- Werker, J.   m/n | |
| 9-18-75 | Filed stipulation designating exhibits to be transmitted to the U.S. | |
| 9-18-75 | Filed stipulation pursuant to Rule 11(E) FRAP transmitting partial r to U.S.C.A. | |
| 09-18-75 | Filed notice that the record on appeal has been certified and transmitted to the USCA. | |
| 10-09-75 | Filed ORDER that pltff's motions are granted to the extent that back pay will be paid by ENTERPRISE ASSOCIATION STEAMFITTERS LOCAL 698 OF U.A (Local 638) to each member of the class who files a written claim for back pay with the Administrator, Vincent McDonnell 127 East 35th Street,N.Y.C. 10017 on or before March 31,1976, etc. Bonsal,J. Judgment Ent. Clerk. m/n Ent.10-17-75 | |
| 10-09-75 | Ffied ORDER that attys fees shall be awarded to the project to be paid by deft. ENTERPRISE ASSOCIATION STEAMFITTERS LOCAL 638 of U.S. in three equal annual installments, the first to be paid within 90 days, the second to be paid one year after the first payment, the third to be paid two years after the first payment. In all other respects the motions are denied. Bonsal,J. Judgment Ent. Clerk.   m/n   Ent.10-17-75 ====== | |
| 10-09-75 | Filed (re Locals 28) Bill of Costs as taxed in the sum of $6,306.90, in favor of pltf. Equal Employment Opportunity Comm. as against defendants Local 28 and Joint Apprenticeship Committee, and added to the judgment. - Clerk - docketed as Judgment #75,809 | |
| 10-09-75 | Filed (re Locals 28) Bill of Costs as taxed in the sum of $1800.00, in favor of the plaintiff City of New York as against defendants Local 28 and Joint Apprenticeship Committee, and added to the judgment - Clerk - docketed as Judgment #75,810 | |
| 10-17-75 | Filed notice of entry of Bill of costs taxed in the sum of $6,306.90 in favor of pltf. and docketed as judgment #75,809 | |
| 11-06-75 | Filed OPINION #43357..The Court has read and considered the Affirmative Action Program submitted by the Administrator, the objections submitted by Local 28, the JAC, the City, and the E.E.O.C. together with all appendices and replies to each other's objections which were filed in Court before 3 p.m. 10-17-75 For reasons stated herein the Administrator is directed to redraft the Program in accordance with this memorandum and order.  Oral argument is denied as being unproductive.  So ordered. -- Werker, J.  m.n | |
| 11-12-75 | Filed order that paragraph 19 of the order and judgment entered herein on 9-2-75 is hereby modified to change "at the beginning of every calendar quarter" to "monthly". -- Werker, J.   m.n.   (HFW) | |
| 11-25-75 | Filed affirmative action Program and order re same. -- Werker, J.   HFW | |
| 12-01-75 | Filed pltf s (City of NY) affdvt. and notice of motion for an order directing defendants to take certain affirmative steps, etc. - ret. 12-3-75 | |
| 12-01-75 | Filed pltf. City of NY s memorandum in support of above motion. | |

71 CIV 2877 HFW

~ 14 ~

| DATE | PROCEEDINGS | Date Or Judgmen |
|------|-------------|-----------------|
| 12-03-75 | Hearing begun and concluded. Motion for affirmative action. Motion denied. -- Werker, J. | |
| 12-04-75 | Filed memo endorsed on motion filed 12-01-75: Motion denied following argument. So ordered. -- Werker, J. m.n. | |
| 12-09-75 | Filed by plaintiff Equal Employment Opportunity Commission notice of appeal to the USCA from every aspect of the order filed in this action on Oct. 9, 1975 ruling upon pleintiffs motion for back pay, except insofar as said order did award back pay. - copies mailed to Delson & Gordon, Esqs., Thomas A. Shaw, Jr. of Breed, Abbott & Morgan, Esqs., National Employment Law Project, Inc. and Dennis Yeager, Esq. | |
| 12-18-75 | Filed memorandum submitted by the US Equal Employment Opportunity Commission and the NY State Div. of Human Rights in opposition to the motion of Local 28 and the Local 28 Joint Apprenticeship Committee. | |
| 12-18-75 | Filed by City of New York affdvt. of Ellen Kramer Sawyer in opposition to motion of Local 28 and the Jac Union Trustees to set aside the 3:2 ratio fixed by the Administrator for apprenticeship selection from the 12-13-75 exam. of pltf City of NY. | |
| 12-18-75 | Filed memorandum in opposition to defendants' motion to set aside the administrator's determination of a 3:2 Ratio. | |
| 12-17-75 | Filed by deft. Local 638 notice of appeal to the USCA for the 2nd Circuit from order entered on 10-9-75 ruling upon plaintiffs' motion for back pay. - copies mailed to Diana Greene Esq., et.al.; Tufo, Johnston & Allegaert, Esqs., Breed, Abbott & Morgan, Esqs. and US Attorney. | |
| 12-29-75 | Filed memorandum in support of defendants motion for an order setting aside the administrator's determination of a ratio 3:2 | |
| 12-29-75 | Filed by defts Local 28 and JAC - notice of motion for an order setting aside the administrator's determination of a ratio 3:2 - ret. 12-32-75 | |
| 12-29-75 | Filed memo endorsed on above motion: Motion denied after argument. So ordered. -- Werker, J. m/n | |
| 01-07-76 | Filed 2nd memo endorsed on Local 28's motion filed 12-29-75: Motion denied after argument. Application for stay denied after argument. So ordered. -- Werker, J. m/n | |
| 01-07-76 | Filed Joint notice of appeal by Sheet Metal Workers' International Assoc. Local Union No.28 and the Local 28 Joint Apprenticeship Comm. from order entered on 11-13-75 in favor of plaintiffs. - copies mailed. | |
| 01-14-76 | Filed affdvt. and order that paragraph 23 of the order and judgment entered herein on 9-2-75 is amended by changing the date appearing in line 2 of that paragraph from "January 15, 1976" to "January 30, 1976 Werker, J. m/n | 1976 |
| 12-31-75 | Filed Undertaking of costs on appeal (Enterprise Association of Steamfitters Local 638) -- $250.00 --Hartford Accident and Indemnity Co. | |
| 1/26/76 | Fild, sup regarding transmission of unfiled documents to USCA | |
| 1/26/76 | Filld stp regarding transmission of true copies to USCA | |
| 02-17-76 | Filed Goverements/affdvt. of Steven J. Glassman in re judgment and order entered on docket on 10-09-76 to make that order nunc-pro-tunc as indicated in this affdvt. (filed in 71 CIV 847). | |
| 02-23-76 | Filed memorandum that plaintiffs motion for certification is granted.-- So ordered -- Bonsal, J. m/n (filed in 71 CIV 847) | |
| 03-05-76 | Filed notice that the supplemental record on appeal has been certified and transmitted to the USCA for the 2nd Circuit. | |

71 CIV 2877 HFW
71 cv-02877-LAK-MHD   Document 1   Filed 06/29/71   Page 22 of 116
Equal Employment Opportunity Commission of the City of NY etc.
-v- Local 638, et.al.                                    page 15
D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | J |
|---|---|---|
| 03-09-76 | Filed transcript of record of proceedings dated 12-3-75. | |
| 03-17-76 | Filed EEOC Memorandum in opposition to motion of Local 28 | |
| 4-13-76 | Filed transcript of record of proceedings, dated   (2-22-7) | |
| 05-07-76 | Filed transcript of record of proceedings dated 12-10-76. | |
| 05-17-76 | Filed on behalf of deft. Local 28, notice of motion to set aside the decision of the Administrator, etc. - ret. 3-22-76 | |
| 05-17-76 | Filed memo endorsed on above motion: Motion is denied.  So ordered. Werker, J.  m/n | |
| 05-17-76 | Filed memorandum in support of Local 28's motion to set aside decisio of Administrator. | |
| 05-17-76 | Filed pltfs memorandum in opposition to deft. Local 28's motion. | |
| 06-04-76 | Filed true copy of USCA order that the order and judgment of the D.C. are modified and as so modified said order and judgment are affirmed with costs taxed in favor of City of NY in the sum of $182.53 and in favor of E.E.O.C. in the sum of $640.49 - Docketed as Judgment #76,528 - Clerk.  (USCA opinion attached hereto)  m/n | |
| 07-06-76 | Filed memorandum of EEOC in opposition to appeal by Local 28 of Administrator's decision of 3-5-76. | |
| 07-08-76 | Filed MEMORANDUM AND ORDER that Mr. Saunders is qualified by experienc and education but his position as a principal in a sheet metal firm disqualifies him as a member of this board, etc.  I would therefore direct the plaintiff select a member in the place and stead of Mr. Saunders.  -- Werker, J.  m/n | |
| 07-09-76 | Filed APE's reply memorandum in support of motion to compel answers to deposition questions. | |
| 07-16-76 | Filed notice that the supplemental record on appeal has been certified and transmitted to the USCA for the 2nd Circuit. | |
| 7-16-76 | Filed stipulation re: inclusion of certain fellow & docu as part of Record on appeal in this matter | |
| 08-23-76 | Filed order establishing rules for back pay claims -- Werker, J. m/n | |
| 10-21-76 | Filed true copy of U.S.C.A. ORDER  that the appeal is remanded to the DC for 90 d, from the date of this order for the purpose of hearing and deciding the application and that appellants shall have 20 days from the end of the 60 day remand to file supplemental briefs etc.      m/n | |
| 11-05-76 | Filed true copy of USCA order with opinion attached that the orders of Judge Bonsal (Local 638) are affirmed in part and reversed in part (order as to backpay affirmed in part and reversed in part; orders as to attorneys fees affirmed in accordance with USCA opinion)  m/n | |
| 11-22-76 | Filed pltfs notice of motion to amend judgment and order of 8-28-75 (on a date to be fixed by the court) | |
| 11-22-76 | Filed pltfs memorandum of law in support of above motion. | |
| 12-10-76 | P.T.C. held - HFW | |
| 09-17-76 | P.T.C. held - HFW | |
| 01-10-77 | Filed memorandum on behalf of the EEOC in response to the Administrator's report. | |
| 01-19-77 | Filed revised affirmative action program and order as to Local 28-- Werker, J.      m/n | |
| 01-19-77 | Filed order that insofar as the Administrators Report of Dec.30-76 as modified by the Revised Affirmative Action Program and Order sig on this date adopts the position of the EEOC, the motion of the EEOC to amend the order and judgment of 08-28-75 and the affirmative Acti Program and Order entered Nov-25-75 is hereby granted. - Werker, J. | |
| 2-2-77 | Filed Notice of Motion, which was received in chambers on June 15-76, by deft. Loc for an order setting aside the Administrator's decision re: the qualifications of members proposed by the plaintiffs and the Administrator for the examining Bd. for | |

Case 1:71-cv-02877-LAK-MHD   Document 1   Filed 06/29/71   Page 23 of 116

page 16

71 CIV 2877 HFW
Equal Employment Opportunity Commission vs. Local 28, et.al.

| DATE | PROCEEDINGS | Date On Judgment |
|------|-------------|------------------|
| cont. | mission to Local 28 and the Ethnic Composition thereof. | |
| 2-1-77 | Filed Deft. Local 28's memorandum of law in support of motion(Received in chambers on 6- | |
| 2-1-77 | Filed City of New York's Memorandum in opposition to Local 28's motion( Received in chaml | |
| | on July 2-76). | |
| 2-1-77 | Filed transcript of hearing before David A. Raff, Administrator, dated March 5-76. | |
| 2-1-77 | Filed transcript of hearing befor David A. Raff, Administrator, dated December 26-76. | |
| 2-1-77 | Filed stipulation for the inclusion of certain documents as part of record on appeal | |
| | in this matter. | |
| 2-1-77 | Filed Administrator's Report(Received in chambers on December 29-76). | |
| 2-1-77 | Filed Memorandum of Local 28's position in response to position in response to plaintiff | |
| | motion to revise and amend the order and judgment and the affirmative action program an | |
| | order therein. | |
| 2-1-77 | Filed City of New York's Memorandum in Response to the Administrator's Report. | |
| 2-1-77 | Filed Memorandum of Joint Apprenticeship Committee in reply to plaintiff's motion to rev | |
| | the Order and Judgment. | |
| 2-1-77 | Filed City of New York's Memorandum of law in response to plaintiff's motion to revise t | |
| | and judgment, and the affirmative action program and order. | |
| 02-02-77 | Filed certification of record on appeal. | |
| 02-23-77 | Filed order substituting Attorney for EEOC -- Werker, J.   m/n | |
| 03-04-77 | P.T.C. held - HFW | |
| 3-16-77 | PRE-TRIAL CONFERENCE HELD BY Judge Werker. | |
| 5-9-77 | Filed Notice of Entry of Appearance on behalf of the pltff, Equal | |
| | Employment Opportunity Comm. | |
| 6-3-77 | PRE-TRIAL CONFERENCE HELD BY Judge Werker. | |
| 5-17-77 | Filed Consent Order for substitution of atty for deft Allied Bldg. | |
| | Metal Industries.  Harold R. Bassen of 211 E. 43rd St. | |
| | NYC 10017.........WERKER,J. | |
| 6-25-77 | Filed Stip & Order that the Equal Employment Opportunity Commission | |
| | shall be substituted as pltff for the USA in this action, | |
| | as severed, & the caption shall be amended to reflect | |
| | this substitution.......WERKER,J. | |
| 08-222-77 | Filed pltf's comments on Amended Order establishing rules for back pay claims | |
| 08-25-77 | Filed CONSENT ORDER  that the firm of Raphael, Searles, Vischi, Scher, Glover & | |
| | D'Elia are permitted to proceed with the representation of their clients | |
| | salary as to the back-pay pending before this Court--Werker, J.   mn/ | |
| 10-11-77 | Filed defts Local 28 notice of motion for an Order modifying the | |
| | Order dtd 8-20-76 Establishing Rules for Back Pay Claims. | |
| | Time & date set by Court before an Administrator. | |
| 10-11-77 | Filed Administrators Report on defts motions to reconsider back pay | |
| | rules. | |
| 10-11-77 | Filed deft Local 28 comments concerning proposed amended Order re | |
| | rules for back pay claims. | |
| 10-11-77 | Filed deft (Joint App. Comm.) comments regarding administrators | |
| | report re amended back pay rules. | |
| 10-11-77 | Filed memo of law in support of Local 20's application to modify | |
| | the Order re rules for back pay claims. | |
| 10-11-77 | Filed pltffs memo of law in opposition to Local 28's & JAC's appli- | |
| | cation to modify the Order establishing rules for back pay | |
| | claims. | |
| 10-11-77 | Filed memo in support of JAC's motion to reargue & reconsider. | |
| 10-11-77 | Filed Orderthat Prof. David Raff be appointed to serve as Special | |
| | Master re back pay rules & computations.  Having considered | |
| | the Special Master 's report, etc, the Amended Order | |
| | Establishing Rules for Back Pay claims is adopted by this | |
| | Court & defts motions to reargue & reconsider are denied. | |
| | So Ordered, WERKER,J.   n/m | |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOCAL 28, et al | DOCKET NO. **71-287** PAGE **17** OF_____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-12-77 | | Filed amended Order establishing rules for back pay claims...... WERKER,J.   n/m |
| 10-18-77 | | Filed pltffs notice of motion for an order disqualifying the law firm of Raphael Searles Vischi Scher Glover & D'Elia from represe deft Local 28 in this lawsuit.  Ret. 10-28-77 |
| 10-18-77 | | Filed pltffs notice to take oral depositions of individuals indic |
| 10-18-77 | | Filed pltffs interrogs on conflict of interest - Set #1 - to def Local 28. |
| 10-18-77 | | Filed pltffs request for production of documents of deft Local 2 |
| 10-25-77 | | Filed Order that the following motions are referred to Professor David Raff, Special Master in E.E.I.C. v. Local 28, to hear & rep EEOC's motion for an order disqualifying law firm of Raphael, Sea Vischi Scher, Glover & D'elia from representing Local 28., & EEO motion for an order authorizing the Clerk of the Court to issue a sition subpoenas to Local 55, etc., to attend depositions in NYC. So Ordered, WERKER,J.    n/m |
| 11-3-77 | | Filed Stip & Order adj. to 11-11-77 for an order disqualifying the firm of Raphael Searles Vischi Scher Glover & D'Elia from represe deft Local 28, Sheet Metal Workers Int'l Assoc......WERKER,J. |
| 11-15-77 | | Filed True Copy of Mandate & Opinion from the USCA that the Affir Action Program 7 Order of the USDC are hereby affirmed in accorda with the Opinion of this court with costs to be taxed against the appellant....Clerk.  Docketed as a Judgment #78,258 on 11-16-77, Clerk.    n/m |
| 11-21-77 | | Filed Order of Special Master that a decision on the motion for di qualification is reserved pending further discovery, & the applica tion for an order directing the Clerk of the Court to issue depos: subpoenas to Local 55 is granted.  Further Ordered, that the appl: cations for the appointment of special process servers to serve de sition subpoenas during the course of discovery on the disqualifi cation motion is granted.  So Ordered, WERKER,J.   DAVID RAFF, SPECIAL MASTER.   n/m |
| 12-9-77 | | Filed affdvt & notice of motion for an order adjudgming Local 40, Int'l Assoc Bridge, Structural & Ornaental Iron Workers, Ray Corbett, Jamess Mullet Gerard Place incontempt for violating the Order of Judge Gurfein, ent 12-18-7 etc.  Ret. 12-27-77 |
| 12-9-77 | | Filed Memo in support of motion for contempt. |

Con't on Page #18

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 71-2877 |
|---|---|---|
| U.S.A. | LOCAL 638, 40, et al | PAGE 18 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-08-77 | | Filed deft. Local 28 of the Sheet Mental Workers Int'l Assoc answers to interrog |
| 12-14-77 | | Filed pltffs notice of motion to cite Local 40 for civil contempt. Ret. 12-27-77 |
| 12-14-77 | | Filed pltffs memo of law in support of motion to cite deft Local 40 to be in civil contempt of court. |
| 2-14-77 | | Filed Notice of Appearance of Leroy T. Jenkins, Jr. Trial Atty for pltff. |
| 2-14-77 | | Filed Notice of Appearance of Spencer H. Lewis, Jr. Trial Atty for the pltff. |
| 12-19-77 | | Filed pltffs first interrogs to deft, back pay claims. |
| 12-20-77 | | Filed pltffs Request for production & inspection of deft Local 40. |
| 12-17-77 | | Filed stip. and order ext. deft. Local 28 time to answer with respect to interro on conflict of interest (Set 1) ) to 12-9-77--Werker, J. |
| 12-28-77 | | Filed defts affdvt. and notice of motion for an order terminating these proceedi with respect to defts Enterprise Association Steamfitters et al ret. 1-4-77 |
| 1-17-78 | | Filed Stip & Order adj. to 1-20-78 pltffs motions to hold Local 40 in contempt of the existing "Gurfein Order". Union defts to serve opposng papers by 1-13-78 & movants to respond by 1-18-78. WERKER, |
| 1-16-78 | | Filed deft (Local 28's) first interrogs to pltff regarding back-pay claims. |
| 2-3-78 | | Filed pltffs notice of cross-motion & affdvts for an order adopting a referrel procedure in the steamfitting industry as set forth in pltffs proposal, etc. Ret. 2-22-78 |
| 2-3-78 | | Filed private pltffs memo in opposition to defts motions for an order terminating proceedings, & in support of pltffs cross-motio for an order adopting their refferal proposal. |
| 2-14-78 | | Filed pltff Commission's memo in opposition to defts motions for a order terminating the proceedings & discharging the defts. (Origi filed in 71 Civ 847 - DBB) |
| 2-14-78 | | Filed Order that the Journeyman's test ordered & directed to be ad ministered by deft Local 28 on or before 3-1-78, is hereby deferre to a future date to be determined upon application to the Administ by a party to this action or by the Administrator sua sponte...... WERKER, J.        n/m |
| 2-17-78 | | Filed Deft Local 40's notice of cross-motion & affdvts relieving Local 40 from the Order of Judge Gurfein on the grounds that Local has complied with the terms & conditions of such Order. Time & date to be set by Court. |
| 3-6-78 | | Filed Deposition of Local 55 taken by Leo Murtha dtd 11-30-77. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| U.S.A. | Local 638, 40, et al | DOCKET NO. 71 287 |
| | | PAGE 18 OF PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3-10-78 | -- | Filed Unions's memo in further opposition to pltffs motion to add their hiring hall proposal & reply memo of the Union & JAC in sup of their motions to terminate these proceedings. (Filed in 71 Civ Bonsol,J. |
| 3-14-78 | | Filed pltffs notice of motion to move Hon. David Raff, court appo administrator for an order to compel deft (Local 28) to file & se full & complete answers to pltffs first set of interrogs - back p claims. Memo in support included. Ret. 3-17-78 at 49-51 Chamber at 11 A.M. |
| 3-15-78 | | Filed affdvt of Joseph Hopkins, of (MCA) in support of motion of (MCA) & the )JAC) for an order discharging said defts & in opposi to cross-motion of private pltffs re (the Proposal). (Filed in 71 Civ 847) DBB. |
| 4-6-78 | | Filed pltf's memorandum of law in opposition to deft's Local 40's cross-motion |
| 4-6-78 | | Filed Stip & Order ext. to 4-6-78 for pltff to respond to deft Lo 40's cross-motion..........WERKER,J. |
| 3-27-78 | | Filed pltffs notice to take deposition of John J. Flannery, & Harry J. Reuckert |
| 4-21-78 | | Filed Stip & Order that pltffs motion to compel answers to interro Back Pay Claims dtd 3-9-78, is hereby withdrawn. So Ordered, WERK |
| 4-27-78 | | Filed Memo-End. on motion dtd 12-21-78. Motion by (MCA) & employ members of VAC to be discharged from this action is granted. Set order on notice....BONSOL,J. (Original filed in 71 Civ 847, DBB). |
| 4-27-78 | | Filed Memo-End. on pltffs cross-motion. Pltffs motion for an ord adopting a workrreferrel procedure is denied. Settle order on no BONSOL,J. (Original filed in 71 Civ 847)        n/m |
| 4-27-78 | | Filed Memo-End. on cross-motion dtd 12-28-78. Motion by union m of JAC to be discharged from this action is granted. Motion by Local 638 for reconsideration of the courts prior back-pay deter mination is denied, as is Local 638's motion to be discharged. Settle order on notice.....BONSOL,J. (Filed in 71 Civ 847 DBB) n |
| 5-5-79 | | PRE-TRIAL CONFERENCE HELD BY Suogswerker |
| 5-8-78 | | Filed Stip & Order that notice of the proposed Consent Judgment & hearing as annexed shall be published once a week for four consec tive weeks in a prominent place in the following newspapers - The N.Y. Daily News, The Amsterdam News, El-Diario - La Prenza, & Newsday. The U.S. Marshal shall cause publication to begin durir the week of May 15, 1978, etc. So Ordered, WERKER,J. |

Con't on Page #19

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET.

| PLAINTIFF | | DEFENDANT | | DOCKET NO. 71 2877 |
|---|---|---|---|---|
| | | | | PAGE 19 OF PAGES |

EQUAL EMPLOYMENT OPPORTUNITY COMM.       LOCAL 40, et al

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-18-78 | | Filed Local 40's reply memo in support of its cross-motion to be relieved of the Gurfein Order. |
| 5-18-78 | | Filed Local 40's offer of proof in opposition to the motion for contempt & in support of the cross-motion. |
| 5-13-78 | | Filed Order & Partial Judgment that motion of deft Local 638 is granted as to terminating these actions & motion is denied  so far. so far as it sought to have this Court's prior back pay Order rever etc., as stated.  The motion of defts of Union Members of the Joint Steamfitting Comm. of the Steamfitters Industry Ed. Fund, et al to terminate these actions as to said defts are granted & said defts are discharged from said actions.  the motion of George Rios, et al to adopt Private Pltffs Referral Proposal is denied.....BONSOL,J. Judgment Ent. 5-24-78, Clerk.     n/m |
| 07007-78 | | Filed Local 580 referral Hall regulations |
| 7-10-78 | | Filed Job Qualification - Daily Sign - In Sheet   (to July..) For Local 580 |
| 07-21-78 | | Filed CONSENT JUDMENT that Local 580, its officers, agents employees, are permanently enjoined form engaging in an y act or pratice which has the purpose or the effect of discriminating in recruitment, selection, traini etc. and the complaint is dismissed, as indicated herein--Werker, J. Judgment Entered-721-78--Clerk     m/n |
| 07-17-78 07-20-78 | | Filed true copy  of stip. and order concernining notice of hearing filed 5-8-78 Filed  MEMORANDUM   The parties in this action have submitted a proposed consent judgment for the court's approval after almost seven years of litigation. After a thorough review of each provision of this thirty-eight page conser judgment and its annexed exhibits, the court finds it to be equitable and reasonable. Accordingly, it concurs with the parties that their best interests are served by approval of the judgment with a retention of juris by the court to ensure compliance with its terms--Werker, J.     m/n |
| 07-25-78 | | Filed AMENDEMENT TO MEMORANDUM filed 7-20-78 changin the caption --Werker, J. m/r |
| 8-1-78 | | Filed pltffs (EE)C'S) notice of motion to modify interest rate on backpay claims. Ret. 8-28-78 |
| 8-1-78 | | Filed pltffs (EE)C'S) memo of law in support of motion for modifi- cation of interest rate. |
| 8-23-78 | | Filed deft (Local 40) requests pltff to produce specified document as indicated. |
| 8-28-78 | | Filed Stip & Order adj. motion to modify the interest rate on back pay claims to 9-20-88.......WERKER,J.  (To Judge) |
| 9-5-78 9-11-78 | | Filed Deft. Local 28 supplemental responses to interrogs. Filed pltffs notice to take deposition of Local 40. |
| 9-11-78 | | Filed pltffs notice to take deposition of Robert A. Kennedy. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 71 2877 |
|---|---|---|---|
| | | | DOCKET NO. |
| EQUAL EMPLOYMENT OPPORTUNITY | | LOCAL 40, et al | PAGE 20 OF ' PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-11-78 | | Filed pltffs notice to take deposition of Ronald E. Guttman, Gene Atty, CBS. |
| 9-19-78 | | Filed deft Local 28 affdvt in opposition to pltffs motion to modi the interest rate as provided in the amended back-pay order dtd 7-1-77. |
| 9-19-78 | | Filed deft Local'28's memo in opposition to pltffs motion re back |
| 10-16-78 | | Filed pltffs reply to defts memo in opposition. |
| 10-17-78 | | Filed Quarterly Report for period ending 9-30-78, as required by Consent Judgment. |
| 10-20-78 | | Filed Order that David Raff, in addition to his authority as Administrator, be appointed Special Master to hear & report on ar & all alleged constitutional or statutory violations raised by movant. So Ordered, WERKER, J.    n/m |
| 10-30-78 | | Filed Memo-End. on application for SCO granting a temporary injun The application is disposed of in the following manner. Pltff wi remain a member in good standing of Local 28 until the prelim. in is heard & determined by Ju)ge Werker 11-1-78, with conditions as LOWE, J.   n/m |
| 11-13-78 | | Filed Order that the application of the EEOC seeking a temporary junction re individual suit of pltff Ingram in 78 Civ 5156 (CLB) referred to Judge Brieant for his considerstion in that suit, etc as stated. So Ordered, WERKER, J.        n/m & copy sent to Judge Brieant's Unit. |
| 11-17-78 | | Filed Entry of Appearance on behalf of pltff EEOC, Johnny Butler Acting Ass't General Counsel, & Ricardo Montano, Trial Att'y. EEOC, Phila. Regional Office of General Counsel, 127 N. 4th St., Suite 200, Phila, Penn. 19106 (215) 597-0881 |
| 1-9-79 | | Filed affdvt by pltff in opposition to defts motion to dismiss cl & supporting documents. |
| 1-19-79 | | Filed pltffs request for production of documents back pay claims |
| 1-18-79 | | Filed Stip & Order withdrawing motion to disqualify the law firm of Raphael, Searles, Vischi, Scher, Glover & D'Elia from represe deft Local 28.....WERKER, J. |
| 1-8-79 | | Filed deft (K. Harrison's) responses to Local 28 interrogs. |
| 1-25-79 | | Filed Order for expedited service of subpoena on Mr. Randolph Ph to be served no later than 2-5-79......WERKER, J.        n/m |
| 1-25-79 | | Filed pltffs second interrogs to defts re back pay claims. |

Con't on Page #21

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EEOC. | Local 28, et al | DOCKET NO. 71-2877<br>PAGE 21 OF PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1-29-79 | | Filed Memorandum & Order that for the reasons stated, pltffs reque that this court its equitable powers to modify the rate of interest on back pay claims is denied; the rate of interest on amt owed by defts will remain at six percent per annum. So Ordered, WERKER,J. n/m |
| 2-5-79 | | Filed deft Local 28 memo of law in support of defts application for assessment of costs & attys fees. |
| 2-1-79 | | Filed Stip & Order of substitution of Attys for defts Local 28, Edmund P. D'Elia. |
| 2-16-79 | | Filed Deft(Local Union 28), Notice of Motion & Afdvt, for an order purs to Rule 26(c) vacating the pltff's request for production of document,etc......RET: 2-28-79. |
| 2-16-79 | | Filed Deft's Memo of Law in support of application for a protective order. |
| 3-9-79 | | Filed pltffs reply to defts motin for a protective order. |
| 3-13-79 | | Filed deft Local 28's reply affdvt to pltffs motion re production of documents, etc. |
| 3-13-79 | | Filed deft Local 28's reply memo of law in support of application for a pro-tective order. |
| 2-27-79 | | Fileddeft Local 28's responses to interrogs. |
| 3-12-79 | | Filed Stip & Order ext. to 3-14-79 for parties to respond to defts motion pur-suant to Rule 26........WERKER,J. |
| 3-22-79 | | Filedby Intervenor affdvt, notice of motion & memo of law permitting the inter-vention of Kenneth Harrison as a party pltff. Ret. 4-9-79 |
| 3-23-79 | | PRE-TRIAL CONFERENCE HELD BY Judge Werker. |
| 4/2/79 | | Fld dfts affdvt in response to the motio to intervene |
| 4-16-79 | | Filed Report re Consent Judgment by Local Union 580. Report as of 3-31-79. |
| 4-11-79 | | Filed MEMO-ENDORSED on motion dated 3-22-79- The motion is Granted for K.Harrison to intervene as 3rd pty pltff.....So Ordered. Werker.J. m/n. |
| 4-11-79 | | Filed ORDER, dismissing w/prejudice the back pay claim of Randolph Phipps as having been abondoned is hereby adopted and confirmed....So Ordered. Werker.J. |
| 5-9-79 | | Filed pltffs objections to the Administrator's report on defts motion for costs & fees. |
| 5-21-79 | | Filed deft Local 28's affdvt in support of application for costs. |
| 5-21-79 | | Filed defts reply memo of law in support of motion for apportionment of costs. |
| 5-22-79 | | Filed notice of change of address of EEOC to 90 Church St. NYC 10007. |
| 5-18-79 | | PRE-TRIAL CONFERENCE HELD BY Judge Werker. |
| 05-23-79 | | Filed deft. Union # 28 affdvt, in suppoet of motion for costs |
| 5-24-79 | | Filed defts responses to objections filed by pltff to administrator's report. |
| 6-15-79 | | PRE-TRIAL CONFERENCE HELD BY Judge Werker. |
| 6-14-79 | | Filed pltffs notice to take depositions of Local 40, Robert A. Kennedy & Ronald E. Guttman, General Atty CBS, Inc. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | | DEFENDANT | DOCKET NO. 71 |
|---|---|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMM. | | | LOCAL 638, et al | PAGE 22 OF___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6-18-79 | | Filed pltf-s second Rule 34 request. |
| 7-6-79 | | Filed Memorandum & Order  from David Raff, Administrator. |
| 7-9-79 | | Filed Order that the 4-16-79 Memorandum & Order of the Administrator in t providing that Local 28 must modify the jouney-man hands-on-test to lessen likelihood of competitive advantage & submit the test as modified to the A trator & all counsel is hereby adopted & confirmed. So Ordered, WERKER,J. |
| 7-25-79 | | Filed  affdvt of Ricardo Montano, T ial Atty with U.S. EEOC. |
| 7-25-79 | | Filed Order that re the annexed order of the Administrator in this action, action dismissing the claim of Fabio Sanchez is adopted & confirmed.  So O: WERKER,J.      n/m |
| 8-7-79 | | Filed  deft Local 28's affirmation & notice of motion dismissing the claims each & every claimant, before Prof. David Raff.  Ret. 12-19-78. |
| 8-7-79 | | Fild defts memo of law in support of motion to dismiss claims & for costs. |
| 8-7-79 | | Filed defts memo of law in support of application for assessment of costs attys fees. |
| 8-7-79 | | Filed Memorandum & Order by David Raff, Administrator. |
| 8-7-79 | | Filed defts reply memorandum of law in support of motion for apportionment costs. |
| 8-7-79 | | Filed affdvt of Yvonne Davis legal clerk in Phila. Dist. Office of the EEO |
| 8-2-79 | | Filed Order that memorandum & order of 7-30-79 of the Administrator os ado & confirmed.  So Ordered, WERKER,J.      n/m |
| 8-2-79 | | Filed Stip  & Order  that class designated shall be chosen from the existi of candidates which came into being for the March 1978 class.  All other c to be notified by ordinary & certified mail, etc., as stated. So Ordered, WERKER,J.      n/m |
| 8-3-79 | | Filed Order that the Court has reviewd the Special Master's Report address Local 28's motion for costs & atty's fees re motion to dismiss claims of 15 back-pay claimants  for failure to respond, or failure to respond suffi to interrogs by Local 28, with objections filed by the EEOC & the submissi Local 28 in support of its application.  It is this Court's decision that objections are without merit & the Special Master's Report will be adopted confirmed in all respects.  This matter is referred back to the Special N to hear & report on the frame within which Local 28 is entitled to recovel & atty's fees, & for a determination of the reasonable & fair am't to be a So Ordered, WERKER,J. |
| 8-20-79 | | Filed letter dtd 8-13-79 noting appearance for pltff City of N.Y. Corporat: Counsel, 100 Church St.  Rm. 6-C-42 - NYC 10007 - Ellen B. Fishman, Ass't |
| 8-20-79 | | Filed Stip & Order of Discontinuance: as to the claim of Harold Robinson, as by the City of N.Y., the EEOC, Local 28 of the Sheet Metal Workers' Int'l A Local 28 Joint Apprenticeship Committee & the State of N.Y.....WERKER,J. |
| 10-3-79 | | Filed Order by David Raff, Administrator, that pltffs shall effectuate ser on all Local 28 employees of a certified copy of the Order & Judgment, dtd the R.A.A.P. O & the Administrators Memo & Order, dtd 7-30-79, ext. toll-5- So Ordered, DAVID RAFF, ADMINISTRATOR.      n/m |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOCAL 28 | DOCKET NO. 71 2877<br>PAGE 23 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-16-79<br>Filed Stip & | | Settlement & Order & Compromise of defts claim for atty's fees & cost based on the Court's order of 8-2-79, shall be settled & compromised for the sum of $4,000.......WERKER,J. |
| 1-15-80 | | Filed pltff EEOC's memo of law re certain issues regarding the CETA Program. |
| 1-15-80 | | Filed Corp. Counsel's memo of law, for pltff City of N.Y. |
| 1-17-80 | | Filed Administrator's memorandum submitted at Court's request. |
| 1-25-80 | | Filed Pltff-Intervenor's affdvt (Grant & Ellis) in support of a request for atty's fees pursuant to instructions from the Court. |
| 2/6/80 | | Fld memorandum Opinion # 49675 re: the Admin. had authority to file the application and act as Admin for CETA , the Admin is directed a supplement to RAAP & O WERKER J m/n |
| 2-21-80 | | Filed pltff Martinez affdvt in support of request for atty's fees, etc. |
| 2/27/80 | | Fld intervenors affdvt in reply to the affdvt of John Mills |
| 03-03-80 | – – | Filed deft Local 40 affidavit in opposition to the affidavits of Michael D. Ratner,Atty for Intervenor Martinez and Lewis M. Steel,Attys for Intervenors Grant and Ellis,in support of their request for atty fees.by:JOHN F. MILLS. |
| 03-04-80 | – – | Filed Amended Order and Judgment that pltff USA have judgment against deft Local 40, for the following: Deft Local 40 ETAL are permanently enjoined and restrained,as indicated Deft Local 40, shall reimburse the Equal Employment Opportunity Commission for costs the Commission incurred during discovery in a of $1,650.00 – that deft Local 40 shall pay to EISNER,LEVY,STEEL AND BELLMAN,E and MICHAEL RATNER,ESQ. attys for pltff-Intervenors,jointly the amt of $3,500.00 as attys fees and costs ,as indicated. WERKER,J<br>JUDGMENT ENTERED 3-5-80 CLERK    ent 3-5-80       m-n |
| 03-11-80 | – – | Filed Pltffs' Reply affidavit re: journeymen test  and at direction of the Cour Appointed Administrator,David Raff,Esq. - by: RICARDO MONTANO |
| 03-11-80 | – – | Filed Pltffs' affidavit in Support re: journeymen's test- by: CHARLES F. FOY |
| 03-24-80 | – – | Filed Pltffs' afftdavit of comments to the proposed modifications to the revised affirmative action program and order by: RICARDO MONTANO. |
| 03-24-80 | – – | Filed Pltff City of New York's affidavit in response to the Administrator's prop modification to the revised affirmative action plan and order,etc. by: ELLEN B. FISHMAN. |
| 03-28-80 | – – | Filed Pltff's response to deft Local 28's comments to administrator's proposed revised affirmative action program and order. By: MARY McCORRY. |
| 03-31-80 | – – | Filed stip and order  re: Consent Judgment,as indicated. So Ordered. WERKER,J |
| 04-11-80 | – – | Filed Pltff City of New York's Findings of Fact and evidence pursuant to Administrator's January 29,1980 order to Show Cause etc.So Ordered. WERKER,J m-n (CSC) |

CONTINUED ON PAGE NO. 24

(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOCAL 638 ETAL | DOCKET NO. ___ PAGE 24 OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-21-80 | - - | Filed Pltffs' additional evidence to be produced by pltff  City of New Yor at hearing pursuant to Administrator's Jan. 29,1980 order for deft to show why a hand-on journeyman test should not be given on or before June 1980. |
| 05-16-80 | - - | Filed deft Local 28 notice of deposition of RECRUITMENT AND TRAINING PROGRA on May 29,1980 (SI) |
| 06-11-80 | - - | Filed Pltffs' interrogs. |
| 06-18-80 | - - | Filed stip and order  re: administration of the 1980 hands-on journeyman te So Ordered. WERKER,J |
| 06-23-80 | - - | Filed Order - the Memorandum Opinion of May 14,1980 of the Administrator is annexed hereto is hereby adopted and confirmed. So Ordered. WERKER,J |
| 07-07-80 | - - | Filed Order referring above matter to MAGISTRATE RABY for the purposes of conducting a hearing and reporting his findings as to the content of and parties to any communications between the Atty.General's office and the Operations Div. of the NYS Dept. of Labor.So Ordered. WERKER,J   m-n (CS |
| 07-24-80 | - - | Filed Administrator DAVID RAFF'S Order to Show Cause why the court should find Respondent A.C.K METAL PRODUCT CORP in contempt of Court. |
| 07-24-80 | - - | Filed Administrator DAVID RAFF'S Order to Show Cause why the court should find Respondent BUNKER INDUSTRIES INC in contempt of Court. |
| 07-24-80 | - - | Filed Administrator DAVID RAFF'S Order to Show Cause why the court should find Respondent ELGEN MANUFACTURING CORP in contempt of Court. |
| 07-24-80 | - - | Filed Administrator DAVID RAFF'S Order to Show Cause why the court should find Respondent FASANO INDUSTRIES in contempt of Court. |
| 07-24-80 | - - | Filed Administrator DAVID RAFF'S Order to Show Cause why the court should find Respondent IMPERIAL DAMPER MFG. CORP in contempt of Court. |
| 07-24-80 | - - | Filed Administrator DAVID RAFF'S Order to Show Cause why the court should find Respondent L & A FIBERGLASS INC  in contempt of Court. |
| 07-24-80 | - - | Filed Administrator DAVID RAFF'S Order to Show Cause why the court should find Respondent JOHN MELEN INC. in contempt of Court. |
| 07-24-80 | - - | Filed Administrator DAVID RAFF'S Order to Show Cause why the court should find Respondent HERMAN THALMAN CO in contempt of Court. |
| 07-25-80 | - - | PRE TRIAL CONFERENCE HELD BY RABY, US MAG. |
| 07-30-80 | - - | Filed  third and fourth pty deft  DIV. OF HUMAN RIGHTS affidavit and notic of motion for an order for reconsideration. RET:  June 13,1980 DATED: MAY 22ND, 1980 |
| 07-30-80 | - - | Filed third and fourth pty deft DIV OF HUMAN RIGHTS memorandum of law in support of motion for reconsideration.  DATED: MAY 8TH, 1980 |
| 07-31-80 | - - | FILED DUPLICATE ORIGINAL REPORT OF  HAROLD J. RABY, US MAGISTRATE. recommending that  Attorney General's Motion be granted.  m-n (CSC) |
| 09-05-80 | - - | Filed  Order  re: defts' exceptions to  Administrator's billings,as indica WERKER,J     m-n |
| 09-03-80 | - | BEFORE WERKER,J HEARING BEGUN and concluded no appearances by A,C,K-Bunker-Elgin-Imperi L & A Fiberglass-John Melen & Herman Tahlman - - - - - JUDGE'S DECISION- above held in contempt for failure to appear-subject FINE of $100 per day,as indicated. |

CONTINUED ON PAGE NO. 25

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT | LOCAL 638 etal | DOCKET NO. _____<br>PAGE 25 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-15-80 | - - | Filed ORDER that findings and conclusion set forth in Mag. Raby's report and recommendation of July 30,1980 are hereby adopted and confirmed. The Atty General's motion dated 5-22-80 is granted,as indicated.So Ordered. WERKER,J m-n (CSC) |
| 09-15-80 | - - | Filed Order that Respondents A.C.K. METAL PRODUCTS CORP, BUNKER INDUSTRIES INC., ELGEN MFG.CORP, FASANO IND.,IMPERIAL DAMPER,L & A FIBERGLASS,JOHN MELEN INC AND HERMAN THALMAN CO. are adjudged to be in contempt of this Court that above respondents be filed $100.00 per day from date of service of this Order,as indicated. WERKER J    m-n |
| 09-26-80 | - - | Filed orderthat service of the order of this court dated 9-4-80 may be made upon respondents FASANO INDUSTRIES,IMPERIAL DAMPER MFG CO. AND L & A FIBERGLASS INC by mail,as indiaated.WERKER,J    m-n |
| 10-17-80 | - - | Filed Pltff's affidavit in support of a request to stay the Back Pay Hearings etc. by: RICARDO MONTANO.      orig to chambers |
| 10-28-80 | - | FILED TRANSCRIPT OF RECORD OF PROCEEDING DATED: 9-3-80 |
| 10-29-80 | - - | Filed Administrator DAVID RAFF'S      Memorandum Opinion and Order      -filed- |
| *10-28-80 | - - | FILED (1) MANILA ENVELOPE   SEALED AND IMPOUNDED RECORD - it is hereby ordered sealed the within transcript of hearing held on Oct.20,1980 before David Raff, Court Administrator. WERKER,J |
| 11-18-80 | - - | Filed Order extending time of defts to file the five year report due 10-31-80 to 12-15-80,as indicated.So Ordered. WERKER,J    m-n |
| 11-20-80 | - - | Filed ORDER OF ATTACHMENT- that fine payable to the Clerk of this Court up to and including Nov.18,1980 amounts to $7,000 and said fine continuing to accrue at $100.00 per day re: compliance. Order of Attachment is gtanted. WERKER,J m |
| 11-20-80 | - - | Filed ORDER OF ATTACHMENT - that fine payable to the Clerk of this Court up to and including 11-18-80 amounts to $5,700 and said fine continuing to accrue at $100.00 per day re: compliance order and that Order of Attachment is granted WERKER,J    m-n |
| 12-01-80 | - - | Filed stip and order re Revised Affirmative Action Program and Order dated: 12-30-76,as indicated.'So Ordered, WERKER,J |
| 12-15-80 | - - | Filed defts' REPORT/AFFIDAVIT pursuant to Memorandum Opinion and Order of Administrator,etc. by:EDMUND P. D'ELIA     orig to chambers |
| 12-24-80 | - - | Filed Pltffs' affirmation and notice of motion for an order adjudging W.H. PEEPELS CO. INC in contempt etc. RET: January 9,1981     orig to chambers |
| 12-31-80 | - - | Filed Pltff's notice of motion for an order adjudging Howard Martin Co Inc. in contempt of this Court etc. RET: January 7,1981     orig to chambers |
| 12-31-80 | - - | Filed Pltff's affirmation in support of motion for contempt. by:RICARDO MONTANO |
| 01-07-81 | - - | BEFORE WERKER, HEARING BEUN AND CONCLUDED Report to be sumitted and hearing to be held 1-15-81 before Administrator |
| 01-15-81 | - - | FILED PROTECTIVE ORDER - all hearing and proceedings shall be closed to all partie and all persons with exception of Adm.,the pltffs,the Respondent -all transcript in these proceedings shall be sealed ,as indicated. So Ordered. WERKER,J  m-n |

CONTINUED ON PAGE NO. 26

DOCKET CONTINUATION SHEET                                      FPI-MI—3-14-75-50M-3511

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT | LOCAL 63- etal | DOCKET NO. ___ |
| | | PAGE 26 OF ___ PA |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-21-81 | - - | Filed Order that the findings of fact and conclusions of law set forth in the Administrator's record are adopted and confirmed insofar as Elgen Mfg. is nc discharged from this Court's contempt order.The fine assessed against Elgen is set at $1,000 plus costs as provided for in the Adm. report. So Ordered. WERKER,J      m-n   (CSC) |
| 01-27-81 | - - | FILED (1) MANILA ENVELOPE SEALED AND IMPOUNDED RECORD 26 PGS, SEALED BY WERKER,J |
| 02-02-81 | - - | Filed JUDGMENT NO. 81,0120- - - that the USA recover of Respondent/sum of L.A. FIBERGL $5,700.00 and that US Marshal for SDNY levy within his jurisdication upon su property and assets  to the Respondent as will satisfy the amt of $5,700 . WERKER,J      JUDGMENT ENTERED 2-2-81 CLERK ent 2-2-81      m-n |
| 02-02-81 | - - | Filed JUDGMENT NO. 81,0121 - - that the US of America recover of the Responde sum of $11,800  and that US Marshal SDNY levy within his jurisdiction upon s property and assets of and debts owing to the Respondent as will satisfy the amt of $11,000 . WERKER,J      JUDGMENT ENTERED 2-2-81 CLERK ent 2-2-81      m-n (RE: JOHN MELEN INC.) |
| 02-03-81 | - - | FILED (1) MANILA ENVELOPE  SEALED AND IMPOUNDED RECORD - It is hereby ordered that within transcript of hearing held Jan. 7,1981 be sealed.So Ordered. WERKI |
| 02-03-81 | - - | FILED (1) MANILA ENVELOPE  SEALED AND IMPOUNDED RECORD - It is hereby ordered that within transcript of hearing held Jan. 7,1981 be sealed. .SoᴴOrdered. WEf |
| 02-04-81 | - - | Rec'd from American  Hdw and Paint Co.(for Elgin Mfg) ck. #55526 om a,t of $1,000 in payment of assessment per this order RL. |
| 02-11-81 | - - | Filed  City of New York notice of deposition on written questions  of Sheet Metal Workers International Assoc on Feb. 2,1981 DATED: FEB. 2,1981 |
| 02-11-81 | - - | Filed Pltff's deposition  on written questions to Sheet Metal Workers Internat Assoc, re: back pay claims |
| 02-25-81 | - - | Filed stipulation and order of Withdrawal- that pltff Equal Employment motion for contempt against Howard Martin Co. is withdrawn,as indicated. So Ordered. WERKER,J |
| 03-18-81 | - - | Filed Complaint of ROBERT JONES ,black journeyman sheet metal worker and membe of Local 28 |
| 03-27-81 | - - | Filed Memorandum and order  of DAVID RAFF, ADMINISTRATOR  DATED: 3-26-81 |
| 04-02-81 | - - | Filed  deft Sheet Metal Workers'  affidavit and notice of motion for an order amending Paragraph 19(a) of the Revised Affirmative Action Order  and Progra dated: 7-17-77,etc. RET: April 6,1981      orig to chambers |
| 04-02-81 | - - | Filed STIPULATION-that parties hereto waive the statutory  notice requirements re: above motion by Sheet Metal Workers' - and agree to the return date set forth in the Notice of Motion. |
| 04-14-81 | - - | Filed ANSWER of deft Local 28 Sheet Metal Workers and Local 28 Joint Apprenticeship to complaint.                                            (El |
| 04-14-81 | - - | Filed Order amending Paragraph 19(a) of the Revised Affirmative Action Plan dated: July 17,1977,as indicated. So Ordered. WERKER,J      m-n |
| 04-16-81 | - - | Filed Memorandum and order of DAVID RAFF, ADMINISTRATOR  DATED: 4-13-81 |
| 04-15-81 | - - | Filed  Pltffs City of New York notice of deposition of Pres. of KENMAR SHEET METAL CORPORATION  on April 29,1981   (SI) |

CONTINUED on Page No. 27

DC-111A REV. (1/75

CIVIL DOCKET CONTINUATION SHEET

FPI:MI—3-14-78-30M-351

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EQUAL EMPLOYMENT ETAL | LOCAL 638 etal | 71 CIV 2877 |
| | | DOCKET NO. _____ |
| | | PAGE 27 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-15-81 | - - | Filed Pltffs City of New York noticeof deposition of CARLO DE BERNARDO on April 24,1981 (SI) |
| 04-15-81 | - - | Filed Pltffs City of New York notice of deposition of GEORGE BRAUN on April 29,198 (SI) |
| 04-15-81 | - - | Filed Pltffs City of New York notice of deposition of FREDERICK ZWERLING on April 24,1981 (SI) |
| 04-22-81 | - - | Filed stip and order extending time in which pltff shall be permitted to conduct its search of back pay claimants etc- - to July 1,1981,as indicated. So Ordered. David Raff, ADMINISTRATOR orig to chambers |
| 05-18-81 | - - | Filed Order transferring above action to suspense docket,as indicated. So Ordered. WERKER, J m-n COPY TO ADF |
| 05-22-81 | - - | Filed Pltff City of NY notice of deposition of President Mayjor Sheet Metal Contractors Inc. on June 1,1981 (SI) |
| 05-22-81 | - - | Filed Pltff City of NY notice of deposition of Pres. Apex Fabricators on 6-1-81(S |
| 05-22-81 | - - | Filed Pltff City of NY notice of deposition of Pres. C & C Fabricators on June 1,1981 (SI) |
| 05-27-81 | - - | Filed Pltff City of NY affidavit and notice of motion for an order for review of Administrator's order RET: May,1981 filed |
| 05-27-81 | - - | Filed Memo Endorsed on motion filed 5-27-81- - - -in view o f the foregoing- - - I find no reason for requiring Ms Fishman's testimony in view of the affidavit submitted by her regarding this matter.So Ordered. WERKER,J m-n (CSC) |
| 06-17-81 | - - | Filed Pltff's Reply memorandum to deft Local 28's memorandum requesting admission of medical records of offical documents and medical records |
| 06-23-81 | - - | Filed deft's answers to interrogs. |
| 06-30-81 | - - | FILED MINUTE ORDER PURSUANT TO MEMORANDUM FROM THE ADM. OFFICE OF THE U.S. COURTS DATED: JUNE 15, 1973 STATISTICALLY CLOSING ACTION, MACMAHON, CH J. (ON |
| 07-28-81 | - - | Filed General Sheet Metal's answers to interrogs. of pltff |
| 09-03-81 | -- | Filed Order...The findings of fact and conclusions of law set forth in the Administrator's report are adopted and confirmed. The motion of L.A. Fiberglas to be releived of contempt is denied. The judgment entered against L.A. Fiberg on 2-2-81 is vacated. L.A. Fiberglass is directed to pay a fine of $250.00 to the Clerk of Court. In addition, L.A. Fiberglass is directed to reimburse defts for all costs and expenses related to its conduct in these proceedings from 6-20-80 to date...WERKER, J. m/n to Cashier |
| 09-18-81 | - - | Filed stip and order re; qualification process,as indicated.So Ordered. WERKER, |
| 09-24-81 | - - | Filed deft s' notice of application for an order amending paragraph 19 of order of judgment for an increase in compensation RET: 10-9-81 orig to chamb by: DAVID RAFF,Administrator |
| 09-24-81 | - - | Filed defts' Memorandum in support of Administrator's application |
| 10-15-81 | - - | Filed deft Local Union 28 affidavit in opposition to Court Appointed Administrator's application for increase in fees. by: EDMUND P D'ELIA ORIG TO CHAMBERS |
| 10-21-81 | - - | Filed deft Albert Blechner's affidavit in opposition to motion for contempt by: CARL A. BLECHNER orig to chambers |

CONTINUED ON PAGE NO. 28

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT | LOCAL 63 etal | DOCKET NO. |
| | | PAGE 28 OF____ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-23-81 | - - | Filed  CRAFT ARCHITECTURAL METALS CORP affidavit in opposition to motion for contempt by: ANTHONY IANNONE    orig to chambers |
| 10-28-81 | - - | Filed  deft Sheet Metal Workers' affidavit and notice of motion for an orde ruling on exclusion of evidence RET: Nov. 6,1981    orig to chambers |
| 10-28-81 | - - | Filed deft Sheet Metal Workers' Memorandum of law |
| 10-30-81 | - - | FLD OSC BEFORE SPECIAL MASTER RE VIOLATIONS OF    Independent Metal Systems Cor |
| 10-30-81 | - - |      Kay Roofing |
| 10-30-81 | - - |  "    "         "        "    Manida Enclosures |
| 10-30-81 | - - |  "    "         "        "    McDermott Sheet Metal |
| 10-30-81 | - - |  "    "         "        "    John Melen |
| 10-30-81 | - - |  "    "         "        "    National Roofing |
| 10-30-81 | - - |  "    "         "        "    New York Sheet Metal |
| 10-30-81 | - - |  "    "         "        "    William J. Scully |
| 10-30-81 | -- |  "    "         "        "    Simpson Metal Industries |
| 10-30-81 | - - |  "    "         "        "    Southern Equipment |
| 10-30-81 | - - |  "    "         "        "    Swift Sheet Metal |
| 10-30-81 | - - |  "    "         "        "    Herman Thlman Co. |
| 10-30-81 | - - |  "    "         "        "    Systems Testing and Balancing |
| 10-30-81 | - - |  "    "         "        "    Tepco Inc. |
| 10-30-81 | - - |  "    "         "        "    Tuttle Roofing |
| 10-30-81 | - - |  "    "         "        "    Triangle Acoustics |
| 11-02-81 | - - |  "    "         "        "    Air Balancing |
| 11-02-81 | - - |  "    "         "        "    Gentlemen  Sheet Metal |
| 11-02-81 | - - |  "    "         "        "    General Sheet Metal |
| 11-02-81 | - - |  "    "         "        "    Hicksville Metal |
| 11-02-81 | - - |  "    "         "        "    Ideal Roofing |
| 11-02-81 | - - |  "    "         "        "    Global Sheet Metal |
| 11-02-81 | - - |  "    "         "        "    Brumar Sheet Metal |
| 11-02-81 | - - |  "    "         "        "    Bush Terminal Roofing |
| 11-02-81 | - |  "    "         "        "    Chimney's and Chute |
| 11-02-81 | - - |  "    "         "        "    Colloyer Associates Inc. |
| 11-02-81 | - - |  "    "         "        "    Craft Architectural Metals |
| 11-02-81 | - - |  "    "         "        "    Allen Sheet Metal |
| 11-02-81 | - - |  "    "         "        "    Alpine Sheet Metal |
| 11-02-81 | - - |  "    "         "        "    Stuyvesant Sheet Metal |
| 11-02-81 | - - |  "    "         "        "    Gilbert Roofing and Sheet Met |
| 11-02-81 | - - |  "    "         "        "    Airite Ventilating |
| 11-02-81 | - - |  "    "         "        "    Air Damper |
| 11-02-81 | - - |  "    "         "        "    Alpine-Brook Triangle |
| 11-02-81 | - - |  "    "         "        "    Banner Roofing |
| 11-02-81 | - - |  "    "         "        "    A. Blechners and Sons |
| 11-02-81 | - - | Filed  Pltff's Reply memorandum to deft Local 28's motion and memorandum req Ruling         orig to chambers |
| 11-02-81 | - - | Filed Memo Endorsed on notice of application filed 9-24-81- - - - in view of foregoing - the Administrator's application is granted in part and denied i part,as indicated.so Ordered. WERKER,J  m-n CSC |
| 11-5-81 | | Filed memo-endorsement on deft Sheet Metal Workers' notice of motion for r on exclusion of evidence...The Court believes that the term "partial cap lack of precision may be considered in determining the probative weight t given the document but should not defeat its admissability into evidence. WERKER, J,   m/m |

CONTINUED ON PAGE NO. 29

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT | LOCAL 638 | DOCKET NO. _____ |
| | | PAGE 29 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-25-81 | - - | Filed Supplemental Order re: Administrator of the CETA program, as indicated. So Ordered. WERKER, J    m-n BRUMAR SHEET METAL |
| 12-11-81 | - - | Filed stip and order Respondent/shall forthwith file weekly workforce journeyma and apprentice statistics with deft Local 28, as indicated  So Ordered. WERKER |
| 12-11-81 | - - | Filed stip and order Respondent GILBERT ROOFING AND SHEET METAL ahsll forthwith file weekly workforce journeyman and apprentice statistics with deft Local 28, as indicated. So Ordered. WERKER, J |
| 12-11-81 | - - | Filed stip and order Respondent McDERMOTT shall forthwith file weekly workforc journeyman anl apprentice statistics with deft Local 28, as indicated. So Ordered. WERKER, J |
| 12-11-81 | - - | Filed stip and order  Respondent KAY ROOFING shall forthwith file weekly workforce journeyman and apprentice statistics with deft Local 28, as indicat So Ordered. WERKER, J |
| 01-21-82 | - - | Filed MEMORANDUM AND ORDER OF ADMINISTRATOR DAVID RAFF – in view of the foregoin; the Board is to file its report and recommendations with the parties and Administrator on or before June 4, 1982. So Ordered Raff, ADM,    file |
| 02-17-82 | - - | Filed stip and order  re: selection of (3) apprentice classes indentured during the year 1981, as indicated. So Ordered. WERKER, J |
| 03-15-82 | - - | Filed David Raff, Administrator's letter dated March 2, 1982 together with copy of stipulation  to Werker, J  re: far-reaching and innovative recruitment program for the journeyman hand-on test, apprentice test, and four-year experience program,                    orig to chambers |
| 03-25-82 | - - | Filed MEMORANDUM AND ORDER that upon receipt of any CETA funds the Education Fund is to immediately transfer such funds to the CETA Special Checking account, as indicated. WERKER, J    m-n         ORIGINAL TO CHAMBERS |
| 03-25-82 | - - | FILED MINUTE ORDER PURSUANT TO MEMORANDUM FROM THE ADMINISTRATIVE OFFICE OF THE U.S. COURT, DATED: 6-15-73. So Ordered. MACMAHON, CHJ      (NO J.S. 6 MADE) |
| 04-08-82 | - - | FILED SCHEDULING ORDERS OF DAVID RAFF, ADMINISTRATOR  DATED: MARCH 29, 1982                             ORIG TO CHAMBERS |
| 04-12-82 | - - | Filed  City of NY's Affidavit and notice of  motion to quash    RET: April 21, 1982                              orig to chambers |
| 04-12-82 | - - | Filed City of NY's Memorandum of law    City of New York and |
| 04-19-82 | - - | Filed  - -  State Dept of Human Rights notice of motion for an order citing defts and respondents for civil contempt and granting following relief, as indicated.  RET: JUNE 10, 1982   orig to chambers   (contempt re: defts Loca |
| 04-19-82 | - - | Filed  City of NY and  State Dept. of Human Rights affidavit in support of motion for civil contempt by: SHEILA ABDUS-SALAAM |
| 04-19-82 | - - | Filed City of NY and wtate Dept. of Human Rights Memorandum in support of motion re: contempt |
| 04-19-82 | - - | Filed  Pltff City of NY Affidavit in support of joint motion citing defts for contempt by: CHARLES R. FOY |
| 04-20-82 | - - | Filed MEMORANDUM DECISION OF DAVID RAFF, ADMINISTRATOR      orig to chambers |
| 05-06-82 | - - | FILED MEMORANDUM AND ORDER OF DAVID RAFF, ADMINISTRATOR – in view of the foregoing, there will be an inquest in my office on Thurs. 5-20-82 at 9:30 AM. |
| 05-07-82 | - - | Filed  Affidavit of JEREMIAH BURNS , INTERIOR SYSTEMS, INC. of certain facts                                orig to chambers |

CONT PAGE 30

CIVIL DOCKET CONTINUATION SHEET

FPI-NY—3-14-75-50M-3911

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EQUAL EMPLOYMENT | LOCAL 63 etal | 71 CIV 2877 DOCKET NO. ___ <br> PAGE 30 OF ___ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-10-82 | - - | Filed Respondent Colonial Roofing Co Inc. answering affidavit in opposition to motion of City of NY and NY State Div. of Human Rights to punish the defts and respondents for contempt by: BARNETT MASNICK    orig to chambers |
| 05-10-82 | - - | Filed defts' notice of motion for an order terminating the revised affirmati action program and order in above entitled case. RET: June 10,1982 <br> orig to chambers |
| 05-10-82 | - - | Filed Defts' Memorandum in opposition to pltffs' motion for a contempt order a in support of motion to terminate etc. |
| 05-10-82 | - - | Filed Calmac Manufacturing Corp's Affidavit in opposition to motion for cont of State and Citys' etc. by: JOHN M. ARMSTRONG |
| 05-10-82 | - - | Filed Calmac Manufacturing Corp's Memorandum in opposition to motion for conte |
| 05-10-82 | - - | Filed William J. Scully Acoustics Corp Affidavit of certain facts by: JAMES J. DOWNEY JR.    orig to chambers |
| 05-11-82 | - - | FILED NOTICE OF APPEARANCE of defts' attorneys |
| 05-12-82 | - - | Filed Respondent Circle Acoust ics Corp Reply to notice of motion and request for dismissal    orig to chambers |
| 05-11-82 | - - | Filed Pltffs' interrogs and request for documents. |
| 05-12-82 | - - | Filed stip and order that respondent Jacobson and Co Inc. time to answer or move with respect to motion be extended to May 14,1982.So Ordered. WERKER, |
| 05-18-82 | - - | Filed ORDER subpoena is hereby quashed in all respects.as indicated. WERKER,J m-n |
| 05-24-82 | - - | Filed Wetzel Construction affidavit,of certain facts by: GERALD WEITZEL <br> orig to chambers |
| 05-25-82 | - - | Filed stip and order that the State's and City's motion for contempt dated 4-16-82 against respondent is settled on the following terms and conditions,as indicated. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order- re: weekly workforce journeyman and apprentice statisti as indicated.In the Mateer of AIR BALANCING & TESTING CORP. Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of TEMCO ENERGY CORP. Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of WM. J. SCULLY, Resp. So Ordered. WERKER, J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of SIMPSON METAL INDUSTRIES, Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of SWIFT SHEETMETAL CORPORATION, Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of SYSTEMS TEST & BALANCING,So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of McDERMOTT, Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of GENERAL SHEET METAL, Resp. So Ordered. WERKE |
| 05-26-82 | - - | Filed stip and order re: workforce journeyman and apprentice statistics as indicated. In the Matter of CRAFT ARCHITECTURAL METALS CORPORATION,Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: workforce journeyman and apprentice statistics as indicated. In the Matter of IDEAL ROOFING, Resp. So Ordered. WERKER,J |

CONTINUED PAGE #) 3 /

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY | LOCAL 638 etal | 71 CIV 2877<br>DOCKET NO. _____<br>PAGE 39 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of A. BLECHNER & SONS INC. Resp. So Ordered. WERKER, |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of CHIMNEY & CHUTE SYSTEMS, LTD.. So Ordered. WERKER |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of HICKSVILLE SHEET METAL,Resp. So Ordered. WERKER, |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of MANIDA ENCLOSURES,Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. ^In the Matter of SOUTHERN EQUIPMENT, Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of BERMAN THALMAN CO. Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of TUTTLE ROOFING CO. Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated. In the Matter of ALPINE BROOK TRIANGLE,Resp. So Ordered.WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated.In the Matter of COLLOYER ASSOCIATES,INC. Resp. So Ordered. WERKE |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated.In the Matter of AIRITE VENTILATING,Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and apprentice statistics as indicated..In theMatter of GENTLEMAN, Resp. So Ordered. WERKER,J |
| 05-26-82 | - - | Filed stip and order re: weekly workforce journeyman and ppprentice statistics as indicated. In the Matter of NEW YORK SHEET METAL,Resp. So Ordered. WERKER,J and NY State Div. of Human Rights |
| 06-01-82 | - - | Filed City of NY/affidavit and notice of motion for an order for disqualification of law firm of Rothberg and Tuminaro RET: June 3,1982  orig to chambers |
| 06-01-82 | - - | Filed City of NY ETAL Memorandum in support of motion re: disqualification |
| 06-02-82 | - - | Filed defts Affirmation and notice of motion for an order for reconsideration or for a stay pending appeal etc. RET: June 10,1982  orig to chambers |
| 06-02-82 | - - | Filed defts' Memorandum of law |
| 06-02-82 | - - | Filed  City of NY and State Div. of Human Rights  REQUEST FOR ADMISSION to US Court of Appeals, Second Circuit |
| 05-28-82 | - - | FILED NOTICE OF APPEAL/of deft Joint Apprenticeship Committee etal-  ,Local 28 for  - from Order of Werker,J  issued on Monday May 24,1982,as indicated. COPIES MAILED ON 6-2-82  TO:<br>CITY OF NEW YORK,100 Church St,NYC 10007  Att: Charles R. Foy,Esq.<br>EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, 20 Church St.NYC 10047<br>Att: Sandy Hom,Esq.<br>NEW YORK STATE ATTORNEY GENERAL,ROBERT ABRAMS  TWO WORLD TRADE CENTER NYC 10047<br>Att: Shiela Obdus Salaam, Asst. Atty. Gen.<br>DAVID RAFF  - 49 51 Chambers St. New York NY 10007 |
| 06-03-82 | - - | Filed  Morse Boulger Inc, affidavit of certain facts by: CHARLES AGRELLA  orig to chambers |
| 06-04-82 | - - | Filed Memo Endorsed on letter of City of NY to Werker, J dated: 6-3-82- - defts are ordered to permit review of docs on evenings and weekends.So Ordered. WERKER,J  m-n |
| 06-07-82 | - - | Filed Pltffs' affidavit in response to defts' Local 28 etal for a contempt order by: SHEILA ABDUS SALAAM  orig to chambers |
| 06-07-82 | - - | Filed Pltffs' City of NY affidavit in response to defts Local 28 etal Memo in opposition to Pltffs' motion for a contempt order,etc. by: CHARLES R. FOY |
| 06-07-82 | - - | Filed Pltffs  State Div. of Human Rights and City of NY Memorandum in reply to defts' memo in opposition to pltffs' motion for a contempt order  etc/ |

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI·MI—3·14·75·50M·3511

| PLAINTIFF | | DEFENDANT | 7 CIV 2877 |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| EQUAL EMPLOYMENT OPPORTUNITY | | LOCAL 638 etal | PAGE ___32___ OF _____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-24-82 | – – | Filed defts' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW   orig to chambe |
| 06-25-82 | – – | Filed Pltff City of NY and the NY State Div. of Human Right's PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW     orig to chambers |
| 06-25-82 | – – | Filed Fisher Skylights Inc. affidavit and notice of cross motion for an order dismissing pltff's motion holding respondent Fisher etal for civil contempt etc. RET- June 10,1982 ?     ·filed |
| 06-25-82 | – – | FILED MEMO ENDORSED on cross motion filed 6-25-82- – – -motion Granted on Cons WERKER, J |
| 06-25-82 | – – | Filed Pltff City of NY's interrogs to deft Local 28 etc. |
| 06-25-82 | – – | Filed Pltff City of NY's interrogs to deft Sheet Metal Workers' Local Union No. 28 Joint Apprenticeship Committee and Trust     etc.     : |
| 07-08-82 | | Filed pltf. City of New York's Interrog and Request for Documents to deft: JAC |
| 07-08-82 | | Filed pltf. The City of New York's Interrog. and Request for Documents to deft Local 28 |
| 7-9-82 | | Fld   ORDER     Jos Cirullis application for a hands on test is accepted WERKER J   MN |
| 7-8-82 | | Fld   pltffs   Interrogs to and request to produce   to dfts. |
| 07-12-82 | – – | FILED MEMO ENDORSED on Copy of City of NY and Gerald Dunbar NOTICE OF MOTION AND ORDER TO QUASH     dated:March 22,1982- – – \ – motion to quash the subpoena issued by Local 25 is granted,as indicated.WERKER,J     m-n |
| 07-13-82 | – – | Filed PRE TRIAL RULES AND ORDER ,as indicated. David Raff, Administrator. |
| 07-14-82 | – – | FILED MEMORANDUM AND ORDER OF DAVID RAFF, ADMINISTRATOR   dated:6-28-82-filed |
| 07-20-82 | – – | Filed True Copy of USCA Order < < stipulated that above appeal be withdrawn without costs and without attys' fees and without prejudice,as indicated. COPY TO WERKER,J |
| 07-23-82 | – – | Filed ORDER ON NOTICE AND PUBLICATION < that Notice attached as Exhibit A to the Stipulation be: Published as a legal notice in the Amsterdam News for 3 consecutive weeks,once ea wk,starting the week of Aug.23,1982,as indicated. that Sept. 30,1982   shall be the final date for back wage claimants to notif Equal Employment Opportunity Commission or the Court appointed Administrator WERKER,J   m-n |
| 07-23-82 | – – | Filed STIPULATION ON NOTICE AND PUBLICATION TO ALL PERSONS WHO HAVE CLAIMS FOR BACK PAY ,as indicated. |
| 07-26-82 | – – | FILED REPORT AND RECOMMENDATION OF DAVID RAFF, ADMINISTRATOR DATED: July 21,19 APPROVED     WERKER, J     DATED: 7-21-82 |
| 08-19-82 | – – | FILED MEMORANDUM DECISION < Based on the foregoing violations of the orders of the court and the Administrator,I have no other recourse but to hold the deft in civil contempt of court. etc- – – -I hereby direct that the defts pay a fi of $150,000. The fine is to be paid within 30 days from entry of this order.Th proceeds of this fine will be placed in a fund(the"Fund") to be administered h the court (through the Administrator etc- – The Administrator is directed to s a report etc. Pltffs' motion for expenses and reasonalbe attys' fees is gran Defts' cross motion for an order terminating the RAAPO is denied.,as indicated So Ordered. WERKER,J     m-n  CSC |

CONT PAGE 33

DC-111A REV. (1/75

CIVIL DOCKET CONTINUATION SHEET                                                    FPI-MI—3-14-75-50M-3511

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY | LOCAL 638 etal | DOCKET NO. |
| | | PAGE 3 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-03-82 | - - | Filed Administrator David Raff NOTICE OF APPLICATION - for an order amending order and judgment dat ed 9-2-75 etc- for increase in compensation RET; Sept. 17,1982    orig to chambers |
| 09-03-82 | - - | Filed Administrator David Raff Memorandum in support of application for increase in compensation |
| 09-09-82 | - - | FILED MEMORANDUM AND ORDER OF DAVID RAFF, ADMINISTRATOR DATED: SEPT. 1,1982 orig to chambers |
| 09-08-82 | - - | Filed Order - my decision,dated Aug. 16,1982 is hereby amended  as follows: Appearances: Atty for pltff City of NY Corp, Counsel, 100 Church St. NYC 1000 By: Charles R. Foy,Esq. Meryl R. Kaynard,Esq. So Ordered. WERKER |
| 09-03-82 | - - | FILED NOTICE OF APPEAL of Local 28 of the Sheet Metal Workers' International Association and Joint Apprenticeship Committee defts' to: USCA 2nd CIRCUIT from  final judgment entered 8-19-82  COPIES MAILED ON 9-8-82    TO: ROBERT ABRAMS,Atty General Stae of NY Two World Trade Center NYC 10047 Att: Deborah Bachrach,Esq. FREDERICK A.O. SCHWARZ JR. Corp Counsel City of NY Law Dept. 100 Church St. Suite 6 H I NYC 10007 Att: Charles Foy,Esq. Sandy Hom.Esq. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION 90 Church St.Rm. 1301 NYC 10007      AND DAVID RAFF,ESQ. Suite 220 49-51 Chambers St.NYC 10007 |
| 09-10-82 | - - | FILED NOTICE OF APPEAL OF DEFENDANTS SHEET METAL AND AIR CONDITIONING CONTRACTORS' ASSOCIATION OF NEW YORK CITY INC ETAL to USCA 2nd Circuit from  final judgment entered 8-19-82    COPIES MAIL ON 9-13-82    TO: KENNETH MCCULLOCH,ESQ. TOWNLEY AND UPDIKE      405 Lexington Ave NYC 10174 ROBERT ABRAMS,ESQ. Atty General State of NY TwoWorld Trade Center NYC 10047 Frederick A O Schwarz Jr. Corporation Counsel Atty for City of New York Law Dept. 100 Church St. Suite 6HI New York -NY 10007 Att: Charles Foy,Esq. William Roghberg,Esq. Rothberg and Tuminaro, 16 Court St.Bkly. NY 11241 Sandy Hom.Esq. Equal Emploument Opportunity Commission 90 Church St. NYC 10007      Rm  1301 David Raff,Esq. Suite 220 49-51 Chambers St.New York NY 10007 |
| 09-16-82 | - - | Filed     deft Local 28 affidavit in opposition to the Administrator's application for an increase in his fees by: WILLIAM ROTHBERG    orig to cha |
| 09-17-82 | - - | Filed  deft Local Union 28 affidavit in opposition to Court appointed Administrat application for increase in fees by: EDMUND P. D'ELIA    orig to chambers |
| 09-21-82 | - - | Filed stip and order that time to appeal shall commence upon entry of final judgment containing a decision on pltffs' application for attys' fees and costs - that executon of any and all judgments awared to pltffs in above case shall be stayed until 15 days after determination of pltffs' application for attys' fees and costs , on condition that defts post a bond in amt of $150,000,or place $150,000 in Court in an int-bearing escrow acct as security for judgment on or before Sept. 29,1982,as indicated. So Order ed. WERKER,J ORIG TO CASHIER |
| 09-21-82 | - - | FILED MEMO ENDORSED ON     Administrator's notice of application filed 9-3-82- - application granted to extent that the administrators compensation shall be paid at the rate of $110 per hour starring Oct. 1,1982.WERKER,J COPIES MAILED |

cont page 34          DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MI—3-14-75-50M-3511

| PLAINTIFF | | DEFENDANT | | 71 CIV 2877 |
|---|---|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY ETAL | | LOCAL 638 ETAL | | DOCKET NO. ___<br>PAGE 34 OF ___ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-22-82 | — — | Filed Pltffs' Attorneys letter to Werker,J dated Sept. 16,1982  re:<br>in response to notice of application submitted by Mr. David Raff,Esq. et<br>filed |
| 09-27-82 | — — | Filed Pltff City of NY's first set of interrogs and first request for<br>production re: Administrator's June 28,1982 Memorandum and Order |
| 09-29-82 | — — | Rec'd from Sheet Workers Int.  Assoc cks in amt of $150,000.00 and deposited<br>same in Registry Acts. |
| 09-30-82 | — — | Ck #101,237 in amt of $150,000.00 deposited in a 30 day certificate of deposit<br>at Manufacturers Hanover Trust Co.     MCB |
| 10-07-82 | — — | Filed State Div. of Human Rights affidavit and notice of motion for an order<br>for attys' fees and costs          RET: Oct. 25,1982     orig to chambers |
| 10-07-82 | — — | Filed State Div. of Human Rights MEMORANDUM OF LAW |
| 10-8-82 | —— | Fld. notice of motion & affidavits in support of the city of New York's motion<br>for atty's fees and costs. Ret. on October 25, 1982 @ 9:30a.m. |
| 10-8-82 | — — | Fld. memorandum of law in support of plaintiff city of New York's motion for a<br>award of attys fees and costs. |
| 11-16-82 | — — | FILED (1) MANILA ENVELOPE  SEALED AND IMPOUNDED RECORD  – placed in the securi<br>room of the cashier's office.May not be unsealed unless ordered by this Judge<br>any other Judge of this Court. WERKER,J |
| 01-03-83 | — — | Filed Pltff City of NY notice of motion for an order  for civil and criminal<br>contempt re: JOHN MELEN INC.     RET: Jan. 14,1983     orig to chambers |
| 01-03-83 | — — | Filed Pltff City of NY AFFIDAVIT in support of motion for civ and cr. contempt<br>by: CHARLES R. FOY |
| 01-03-83 | — — | Filed Pltff City of NY notice of motion for an order for civil contempt<br>re: STUYVESANT SHEET METAL     Ret: Jan. 14,1983     orig to chambers |
| 01-03-83 | — — | Filed Pltff City of NY AFFIDAVIT in support of motion for civ contempt. by :<br>CHARLES R. FOY |
| 01-04-82 | — — — | RECEIVED CHECK # 4079 in amt of $200.00 for payment of the Fine,per<br>order-5-26-82 RL |
| 01-04-83 | — — | Filed Pltffs' Notice of motion for an order requiring that all fines for<br>non-compliance with the order and judgment,etc in this action be paid  not<br>to the Clerk of the Court,but into the Fund etc. RET: Jan. 14,1983<br>orig to chambers |
| 01-04-83 | — — | Filed  City of New York AFFIDAVIT  re: all fines assessed for non-compliance,e<br>by: CHARLES R. FOY |
| 01-13-83 | — — | FILED TRANSCRIPT OF RECORD OF PROCEEDING DATED SEPT. 13,1982 |
| 01-18-83 | | Filed stip. adn order, that respondent has been served this date with copies of<br>Order and Judgment in this action, entered 9-1-83, Respondne shall forthwit<br>file weekly workforce and apprectice statistics with the defts  and pltff.<br>shall recommend to the Administrator that County Sheet Metal not be found<br>have violated paragraphs 7, 8, 14(a), 15(g), and 21(2) (xii) of the OJ and<br>sec. 20(c) (iv)(b) of the Raapo. |
| 01-28-83 | — — | Filed stip and order  that Pespondent shall forthwith file weekly workforce<br>journeyman and apprentice statistics with deft Sheet Metal and Air<br>Conditioning Contractors' Assoc. Inc.,as indicated. So Ordered. WERKER,J |

cont page 35

DC-111A REV. (1/75



CIVIL DOCKET CONTINUATION SHEET

FPF.MI—3.14.75-50M-3511

| PLAINTIFF | DEFENDANT | DOCKET A877 |
|---|---|---|
| EEOC | LOCAL 638 etal | PAGE 35 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-02-83 | - - | Filed Pltffs Affidavit in support of City's motion for an order requiring the SMAC of NY and Blickman Health Ind. to complty by: CHARLES R. FOY   orig to char |
| 02-01-83 | - - | Filed ORDER TO SHOW CAUSE of DAVID RAFF, ADM, to comply re: Joint Apprenticeshi Local Union 55    RET: Feb, 4,1983 |
| 02-02-83 | - - | FILED ORDER TO SHOW CAUSE OF DAVID RAFF,ADM  to comply re: Joint Apprenticeship Essex and Passaic Counties RET: Feb. 4,1983 |
| 02-02-83 | - - | FILED ORDER TO SHOW CAUSE OF DAVID RAFF,ADM to oomply re: SMAC of NJ RET 2-4-83 |
| 02-02-83 | - - | FILED ORDER TO SHOW CAUSE OF DAVID RAFF,ADM to comply re: Blickman Health Ind. RET: 2-4-83 |
| 02-02-83 | - - | FILED ORDER TO SHOW CAUSE of DAVID RAFF,ADM to comply re; Joint Apprenticeship Comm - Local Union 10  RET: 2-4-83 |
| 02-02-83 | - - | FILED ORDER TO SHOW CAUSE of DAVID RAFF,ADM. to comply re: SMACNA of Long Island Inc, RET: 2-4-83 |
| 02-02-83 | - - | FILED ORDER TO SHOW CAUSE of DAVID RAFF,ADM to comply re: Joint Apprenticeship- Local 13 RET: 2-4-83 |
| 02-02-83 | - - | FILED ORDER TO WHOW CAUSE OF DAVID RAFF,ADM. to comply re: SMACNA of Union Morris Sommerset and Sussex Counties    RET: 2-4-83 |
| 02-02-83 | - - | FILED ORDER TO WHOW CAUSE OF DAVID RAFF,ADM. to comply re: Joint Apprenticeship Comm Local Union 22 RET: 2-4-83 |
| 02-02-83 | - - | Filed Pltff City of NY    notice of motion for an order to comply re: Joint Apprenticeship Comm Local 13 RET: 2-4-83 |
| 02-02-83 | = | Filed Pltff City notice of motion for an order to comply re: SMACNA of Union,Morris,Sommerset and Sussex   RET: 2-4-83 |
| 02-02-83 | - - | Filed Pltff City noticeof motion for an order to comply re: Joint Apprenticeship Hudson and Bergen    RET: 2-4-83 |
| 02-02-83 | - - | Filed Pltff City of NY notice of motion for an order to comply re: Joint Apprenticeship Esses and Passaic Counties RET 2-4-83 |
| 02-02-83 | - - | Filed Pltff City of NY notice of motion for an order    to comply re: SMACNA of long Island Inc. RET: 2-4-83 |
| 02-02-83 | - - | Filed Pltff City of NY notice of motion for an order to comply re: Blickman Healt Ind. RET: 2-4-83 |
| 02-02-83 | - - | Filed Pltff City of NY notice of motion for an order to comply re: Joint |
| 02-02-83 | - - | Filed Pltff City of NY notice of motion for an order to comply re: Joint Apprenticeship Local Union 10 RET; 2-4-83 |
| 02-02-83 | - - | Filed Pltff City of Ny notice of motion for an order to comply re: SMAC of NJ RET: 2-4-83 |
| 02-02-83 | - - | Filed Pltff City of NY AFFIDAVIT in support of motion for an order requiring Joint Apprenticeship Essex and Passaic Counties, etal to comply with order and judgment by: CHARLES R. FOY |
| 02-04-83 | - - | Filed stip and order  that Respondent shall forthwith file weekly workforce journeyman and apprentice statistics with deft Sheet Metal and Air Condition Contractors' Assoc. in order to complete any data which may have been missin to date,as indicated. Respondent is to be assessed a fine of $1,000.00 as indicated. So Ordered. WERKER,J |
| 02-04-83 | - - | Filed  stip and order re: Respondent's filing of weekly workforce journeyman and apprentice statistics with deft Sheet Metal ,as indicated. So Ordered. WERKER,J |
| 02-08-83 | - - | Filed STATE'S MEMORANDUM in support of modified affirmative action program and order   orig to chambers |
| 02-09-83 | - - | Filed CITY OF NEW YORK'S Comments concerning the proposed modified affirmative action program and order    orig to chambers |

CONT PAGE 36

DC-111A REV. (1/75)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7.14.80

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EQUAL EMPLOYMENT | LOCAL 638 etal | 71 CIV 2877 DOCKET NO. ____ PAGE 36 OF ____ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-25-83 | – – | Filed Pltff City of NY first set of interrogs s and 1st request for produc re: JOINT APPRENTICEHSIP COMMITTEE     UNION 22 |
| 02-25-83 | – – | Filed Pltff City of NY first set of interrogs and first request for produ re: SMACNA OF LONG ISLAND |
| 02-25-83 | – – | Filed Pltff City of NY first set of interrogs and 1st request for product re: SHEET METAL CONTRACTORS ASSOCIA_TION – |
| 02-25-83 | – – | Filed Pltff City of NY first set of interrogs and 1st request for product re: JOINT APPRENTICESHIP COM_MTTEE local Union 13 |
| 02-25-83 | – – | Filed Pltff City of NY first set of interrogs and 1st request for product re: ASSOCIATION OF SHEET METAL CONTRACTORS OF NORTHERN NJ |
| 02-25-83 | – – | Filed Pltff City pf NY first set of interrogs and 1st request for product re: BLICKMAN HEALTH INDUSTRIES INC. |
| 02-25-83 | – – | Filed Pltff City of NY firstset of interrogs and 1st request for producti re: JOINT APPRENTICESHIP COMMITTEE LOCAL UNION 10 |
| 02-25-83 | – – | Filed Pltff City of nY first set of interrogs and 1st request for product re: JOINT APPRENTICESHIP COMMITTEE LOCAL UNION 55 |
| 03-01-83 | – – | Filed Pltff City of NY first set of interrogs and first request for product |
| 03-15-83 | – – | Filed Pltff City of NY's Second set of interrogs and Second request for production of documents. |
| 03-22=83 | – – | FILED MEMORANDUM AND ORDER  OPINION NO. 54441 – that Stuyvesant is adjudged to be in contempt of court and fined $100 per day– That Melen adjudged in contempt of court and fined $250 per day – that Melen is adjudged t in criminal contempt of court and fined $5,000 "as indicated. SO ORDERED' WERKER,J          ORIG TO CASHIER |
| 03-22-83 | – – | Filed MEMORANDUM AND ORDER OF DAVID RAFF, ADMINISTRATOR          filed |
| 03-22-83 | – – / | Filed Attys Flamhaft Levy Kamins Hirsch and Booth's letter dated Jan. 18,19 to Werker,J re:  Mr. Leroy Floyd,principal of Stuyvesant Sheet Metal filed |
| 03-22-83 | – – | Filed The City of NY 'S letter to Werker,J dated Jan. 3,1981 re: motions se orders of contempt          filed |
| 03-28=83 | ⌐ ⌐ | Filed Pltff City of NY supplemental interrogs and request for production |
| 03-31-83 | – – | Filed  Pltffs' notice of motion for an order awarding City of NY counsel at fees RET: April 15,1983      orig to chambers |
| 03-31-83 | – – | Filed Pltffs' Affidavit in support of  NY's motion for attys' fees and cost by: CHARLES R. FOY |
| 04-05-83 | ⌐ ⌐ | FILED TRANSCRIPT OF RECORD OF PROCEEDING DATED JAN. 19,1983 |
| 04-05-83 | ⌐ ⌐ | FILED TRANSCRIPT OF RECORD OF PROCEEDING DATED 12-7-82 |
| 04-05-83 | ⌐ ⌐ | FILED TRANSCRIPT OF RECORD OF PROCEEDING DATED 12-30-82 |
| 04-06-83 | – – | FILED SCHEDULING ORDER .as indicated. SO ORDERED, DAVID RAFF,ADMINISTRATOR |
| 04-12-83 | – – | Filed True Copy of USCA ORDER – appeal from memorandum decision of USDC is Dismissed     m-n COPY TO WERKER,J |
| *04-11-83 | – – | FILED MEMORANDUM AND ORDER  Pltffs and the Administrator are directed to su a revised Plan that will accord with the provisions and goals of the O and RAAPO and the court's comments and suggestions as set forther herein,as we an appropriate procedure for the utilization of the fund within 30 days fr today.SO ORDERED. WERKER,J m-n CSC |

CONT PAGE 37



DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | | DEFENDANT' | 71 CIV 2877 |
| --- | --- | --- | --- |
| EQUAL EMPLOYMENT OPPORTUNITY COMM. | | LOCAL 638 etal | DOCKET NO. |
| | | | PAGE 37 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
| --- | --- | --- |
| 04-18-83 | FILD | MEMO ENDORSED ON notice of motion filed March 31,1983- - -for the foregoing resons - - -the Court findsthat attys' fees and costs as set forth in the City's affidavit filed March 31,1983 are reasonable.Accordingly,the court orders that Melen pay the City $2,195.95 in atty's fees as indicated. SO ORDERED. WERKER,J m-n CSC |
| 04-28-83 | - - | Filed Administrator DAVID RAFF - ORDER TO SHOW CAUSE - that respondents ETAL show cause re: violation of the OJ, the RAAPO and the Administrator's Nov. 20,1981 directive etc - - 'RET: April 15,1983 ,as indicated. orig to chambers |
| 04-28-83 | - - | Filed Pltff City of New York AFFIDAVIT in support of motionfor an order of violation by: by: CHARLES R. FOY orig to chambers |
| 05-16-83 | - - | FILED ORDER that my memorandum and order dated March 21,1983 is AMENDED in the following respect: Stuyvesant Sheet Metal,shall not be liable for the fines assessed against it in the memo and order,but shall be required to pay $100 pe day for any future failures to file the weekly workforce report as required by paragraphs 7,8,14(a),14(g) and 21(e) ( xii) as indicated.SO ORDERED.WERKER,J m |
| 05-24-83 | - - | FILED JUDGMENT NO. 83,0883 - - that Stuyvesant be found to be in civil contempt , that Melen be found to be in civil and criminal contempt - that Melen pay to USA sum of $92,700.00 WERKER,J JUDGMENT ENTERED 5-24-83 CLERK   ent 5-25-83   m-n   ORIG TO CASHIER |
| 05-24-83 | - - | FILED JUDGMENT NO. 83,0884  - - that the City of New York recover of the Respondent the sum of $2,317.65 -Respondent John Melen Inc.   WERKER,J JUDGMENT ENTERED 5-24-83 CLERK   ent 5-25-83   m-n |
| 05-25-83 | - - | Filed  STIPULATION OF WITHDRAWAL of City's motion for an order adjudging SMCCA to be required to comply with the terms of the OJ and the RAAPO. So Ordered. DAVID RAFF, ADMINISTRATOR |
| 05-31-83 | - - | Filed  Pltffs' PROPOSED STIPULATED FINDINGS OF FACT CONCERNING THE MERGER OF FOR LOCALS 10,13,22,55 and 559 into Local 28. |
| 05-31-83 | - - | Filed  Pltff City of New York SUPPLEMENTARY PROPOSED FINDINGS OF FACT CONCERNING 'MERGER OF FORMER LOCALS 10,13,55 and 559 into Local 28 |
| 05-31-83 | - - | Filed  TRANSCRIPT OF RECORD OF PROCEEDINGS BEFORE DAVID RAFF,ADMINISTRATOR ON APRIL 15,1983 |
| 05-31-83 | - - | Filed TRANSCRIPT OF RECORD OF PROCEEDING BEFORE DAVID RAFF,ADMINISTRATOR ON APRIL 29,1983 |
| 05-31-83 | - - | FILED STIP AND ORDER - WHEREAS,former Locals 10,13,55 and 559 have merged into Local 28 purs to directive of General President of the Sh eet Metal Workers' International Association AFL-CIO , as indicated. DAVID RAFF,  5-17-83 SO ORDERED. WERKER,J  dated 5-31-83 (ABOVE 5 DOCUMENTS DATED 5-31-83  ARE IN CHAMBERS) |
| 06-01-83 | - - | Filed  Pltffs'  AFFIDAVIT AND NOTICE OF MOTION for an order for relief from Administrator's May 25,1983 order , for a stay pending disposition RET:  JUNE 7,1983   orig to chambers |
| 06-07-83 | - - | FILED MEMO ENDORSED ON 'Motion filed June 1,1983- - c-In accordance with the heari held 5-31-83,within motion is granted insofar as it seeks relief from the Administrator's 5-25-83 Order.Accordingly,defts may not reargue before the Administrator his Memorandum Decision dated 5-18-83,as indicated. , SO ORDERED. WERKER,J m-n CSC |

CONT PAGE NO. 38

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOCAL 638 etal | DOCKET NO. ____ PAGE 38 OF ____ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-09-83 | – – | Filed deft Local Union 28 AFFIDAVIT IN OPPOSITION to City of NY's motion f order of violation by: EDMUND P. D'ELIA     orig to chambers |
| 06-09-83 | – – | Filed deft Sheet Metal and Air Conditioning Contractors Assoc of NYC AFFIDAVIT IN OPPOSITION to City's Motion for an order citing defts  by: WILLIAM ROTHBERG |
| 06-09-83 | – – | Filed MEMORANDUM DECISION  for all the above reasons- I endorse the City's proposed remedy and recommend that the court accept it. I further recomm that additional fines be imposed upon defts. etc- - - -Finally,I recomm that the City be awarded atty's fees and costs. DAVID RAFF,ADMINISTRATO |
| 06-09-83 | – – | Filed - - - - - - Apprentice Statistics as at Feb. 1,1983 together with curre |
| 06-09-83 | – – | Filed  copies of various documents   VOL II |
| 06-10-83 | – – | Fld Local Union 28 Notice  purs to rule 53 FRCP objection to memo decision |
| 06-10-83 | – – | Filed deft Joint Apprenticeship NOTICE  of Objections to Administrator's Memo Decision dated May 18,1983     orig to chambers |
| 06-13-83 | – – | Filed Defts' MEMORANDUM OF LAW     orig to chambers |
| 06-13-83 | – – | Filed  The Buchanan Group Inc. Affidavit of facts by: RICHARD G. BUCHANAN Ph |
| 06-14-83 | – – | FILED ORDER (on TRANSCRIPT OF RECORD OF PROCEEDING DATED 6-3-83) 1.NY States Dept of Labor examination is to be administered to applicaant for Local 580 apprentice class during weeks of 6-13-83 and 6-20-83 p.9 2. Consent decree is extended for a 6 month period starting 6-3-83 p.16. SO ORDERED, WERKER,J |
| 06-20-83 | – – | fld Pltffs Notice of appearance  of attnys |
| 06-20-83 | – – | Fld Pltffs Affidavit in support of Motion for an order confirming the admin 5-13-83 Memo decision... |
| 06-22-83 | – – | Filed True Copy of USCA ORDER - stipulate that  above appeal be withdrawn without costs and without attys' fees and without prejudice to reinstatem within 60 days of issuance of an order By Werker,J on pltffs' applicatio attys' fees,as indicated.     COPY TO WERKER, J |
| 06-24-83 | – – | Filed  defts' notice of depositions  of the following: Charles R. FOY   ON 6-27-83 Judith A.Levitt      " Meryl B.Kaynard     6-28-83 Deborah Bachrach    " Sheila Abdus Salaam 6-29=83 Nolan A. Bowie     "     A N D Teri Miskowicz     6-30-83 |
| 07-01-83 | – – | Filed State's MEMORANDUM in partial support of amended affirmative action program and order of Adm. proposed order etc.   orig to chambers |
| 07-07-83 | – – | Filed  Pltffs'  Notice of motion for an order approving Citys and EEOC prop Amended affirmative action Program and Order   RET:Aug. 12,1983  orig to |
| 07-07-83 | – – | Filed Pltffs' Affidavit in support of motion for approval of proposed amende affirmative action program and order  by:CHARLES R. FOY |
| 07-07-83 | – – | Filed Pltffs' MEMORANDUM in support of proposed  order establishing an emplo training , education and recruitment fund. |
| 07-07-83 | – – | Filed Pltffs' MEMORANDUM in support of motion for approval of proposed amend affirmative action program and order. |

cont page 39



11A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 71 CIV 2877 |
|---|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMM. | | LOCAL 638 etal | PAGE 39 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-18-83 | - - | Filed Pltff City of NY Affidavit of certain facts by: DR. HARRIET ZELLNER orig to chambers |
| 07-18-83 | - - | Filed Pltffs' ¦MEMORANDUM OF LAW      orig to chambers |
| 07-26-83 | - - | Filed Defts' Memorandum with respect to its proposed amended affirmative action program and order      orig to chambers |
| 07-26-83 | - - | Filed Defts' Amended affirmative action program |
| 07-26-83 | - - | Filed Defts' Responding affidavit by RICHARD G. BUCHANAN Ph.D |
| 07-26-83 | - - | Filed Defts' Supplemental responsive memorandum of law concerning the appropriate non-white membership goal. |
| 07-26-83 | - - | Filed Defts' Memorandum with respect to the "FUND" |
| 07-26=83 | - - | Filed Pltffs' Memorandum in reply to the State's Memorandum regarding the proposed AAAPO and the Administrator's proposed order etc. orig to chambers |
| 08-01-83 | -- | Fld Pltffs supplemental affidavit in support of EEOC motion for approval of thei proposed affirmative action |
| 08-01-83 | -- | fld Pltffs Memo in response to defts amended affirmative action program |
| 08-24-83 | - - | FILED ORDER that the Administrator's finding ,as contained in his Memorandum Decision - is adopted by the Court - -that Local 28 and the JAC forthwith comply with that recommendation= that Local 28 and JAC pay City the costs a atty's fees expended on bringing on the order to show cause before the Administrator and that City submit to the Court,on notice to the Administrat Local 28 and the JAC,a detailed schedule of costs and atty's fees epxended o the order to show cause within 20 days of the entry of this Order. SO ORDERED. WERKER,J |
| 09-01-83 | -- | Filed MEMORANDUM AND ORDER, The court sees no reason to be lenient with defts, for whatever reason, and orders that the combined union and apprentice program membership of the merged locals must reach a nonwhite membership of 29.23% by August 31, 1987. If the goal is not attained by that date, defts will face fines that will threaten their very existence.--Werker, J. m/n (c |
| 09-01-83 | -- | Filed MEMORANDUM AND ORDER,   Pltffs, together with the State and the Administra are directed to revise the AAAPO in accrdance with the changes made on the court's copy of the AAAPO and to submit it to the court within ten (10) days of the entry of this Order.--Swerker, J. m/n (csc) |
| 09-01-83 | -- | Filed ORDER, Establishing an Employment, Tranining, Education and Recuritment Fund, ther shall be established an interest-bearing account at Manufactur Hanover Trust Company located at 277 BroadwayNew York City, the fund shal be administered by pltffs and the Administrator jointly with two-signatur control, this fund is established by defts for the purpose of promotion, employment, training etc. This Order is supplementary to the relief mandated by the O &J and the AAAP) and shall be included, by reference, i any affirmative action program that may be entered in this action.--Werke m/n (csc) |
| 0902-83 | -- | Filed Letter to Judge Werker dtd 7-29-83 by State Defts re: reply to defts' submission concerining the proposed amended affirmative action program. |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—MAR—7.14.80.

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| | | DOCKET NO. |
| EQUAL EMPLOYMENT OPPORTUNITY COMM | LOCAL    638 etal | PAGE 40 OF    P |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-07-83 | - - | Filed  City of New York  Notice of motion for an order awarding City of NY it attys's fees and costs against defts Local No. 28 and Local 28 RET: Sept. 23,1983    orig to chambers |
| 09-07-83 | - - | Filed  City of New York Affidavit in support of motion for attys' fees and c |
| 09-13-83 | - | Filed  Pltffs'  Notice of motion for an order modifying Court's Memorandum a order dated Aug. 31,1983 etc. RET: Sept. 29,1983    orig to chambers (RECD NIGHT DEPOSITORY BOX DATED AUG. 12,1983) |
| 09-13-83 | - - | Filed Pltffs' Affirmation in support of motion for reconsideration. (RECD NIGHT DEPOSITORY BOX DATED AUG. 12,1983) |
| 09-13-83 | - - | Filed Pltffs' Affidavit of certain facts by: DR. HARRIET ZELLNER (RECD NIGHT DEPOSITORY BOX DATED AUG. 12,1983) |
| 09-14-83 | - - | FILED MEMO ENDORSED ON UNSIGNED     Order to Show Cause with a Stay of deft Local 28- - -  Stay is denied. WERKER,J m-n |
| 09-14-83 | - - | Filed  defts Local 28 Sheet Metal and Local 28 Joint Apprenticeship affidavit and notice of motion for an order amending Court's orde of Aug. 24,1983 etc. RET: sept. 26,1983    orig to chambers |
| 09-21-83 | - - | Filed  Pltffs' Affidavit in opposition  to defts' motion to modify order date Aug. 21,1983 by:CHARLES R. FOY   orig to chambers |
| 09-23-83 | - - | FILED NOTICE OF APPEAL of defts Local 28 of the Sheet Metal Workers Internatic Association and the Local 28 Joint Apprenticeship Committee  to USCA 2nd Circ from order of Werker,J ent Aug. 24,1983 holding aforementioned defts in conte etc. COPIES MAILED ON 9-26-83    TO: OBERMAIER MORVILLO AND ABRAMOWITZ     ATTYS FOR DEFTS Local 28 etal 1120 Avenue of the Americas New York NY 10036 CHARLES FOY,ESQ. CORPORATION COUNSEL 100 Church St.NYC 10007 SHEILA ABDUS-SALAAM,ESQ. STATE OF NY DEPT. OF LAW TWO WORLD TRADE CENTER,NEW YORK NY 10047           A N D RICHARDO CUEVAS,ESQ.    EEOC-NEW YORK DISTRICT OFFICE 90 Church St.New York NY 10007 |
| 09-26-83 | - - | Forwarded copy of Notice of Appeal to District Judge and copy of Notice of Ap and docket entries  to Court of Appeals. |
| 09-27=83 | - - | Filed  defts Local 28 Sheet Metal and Local 28 Joint Apprenticeship Reply Aff to affidavit filed by Mr.Charles Foy,atty for pltff in opposition t deft's motion to modify order dated Aug. 21,1983 etc. by: OTTO G.OI    orig to chambers |
| 09-28-83 | - - | Filed  defts Local 28 affidavit in opposition to motion by pltff City of NY t this Court reconsider its order dated Aug. 31,1983  setting a nonOwh membership goal for Local 28 etc. by:OTTO G. OBERMAIER  orig to chan |

CONT PAGE NO. 41

11A
ev. 1/75)

FPI—MAR—7-14-80-70M-431

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY ETAL | LOCAL 638 ETAL | DOCKET NO. _____ |
| | | PAGE 41 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-30-83 | – – | FILED NOTICE OF APPEAL of defts EMPLOYERS' ASSOCIATION, ETAL – –TO USCA 2ND CIRCUIT  from order ent Sept. 1,1983 "Order Establishing an Employment,Education & Recruitment Fund"   COPIES MAILED ON 9-30-83    TO:<br>ROBERT ABRAMS, ATTY GEN.STATE OF NY 2 World Trade Center NY 10007  Sheila Abdus<br>FREDERICK A.O. SCHWARZ JR. CORP COUNSEL CITY OF NY 100 Church St.NY C 10007 Char<br>RICARDO CUEVAS,ESQ. EEOC    90 Church St. Rm. 1301 NYC 10007<br>DAVID RAFF,  Suite 220 49-51 Chambers  .NYC 10007<br>EDMUND D'ELIA  Atty for Local 28    919 third Ave NYC 10022     and<br>OBERMAIER MORVILLO & ABRAMOWITZ atty local 28   1120 Ave of Americas NYC 10036 |
| 10-03-83 | – – | Forwarded copy of Notice of Appeal to Dist.J and copy of Notice of Appeal and docket entries to Court of Appeals. |
| 09-30-83 | – – | FILED NOTICE OF APPEAL of defts EMPLOYERS' ASSOCIATION,ETAL TO USCA 2ND CIRCUIT from order ent 9-1-83,directing pltffs together with State and the Admin-istrator to revise the AAAPO  ETC. COPIES MAILED ON 9-30-83    TO:<br>ROBERT ABRAMS,ATTY GEN STATE OF NY 2 World Trade Center NYC 10047,Sheila Abdus Sa<br>FREDERICK A.O. SCHWARZ JR. Corp Counsel City of nY 100 Church St.NYC 10007 Charle<br>RICARDO CUEVAS, ESQ EEOC   90 Church St. Rm. 1301 NYC 10007<br>DAVID RAFF,ESQ. SUITE 220 49-51 Chambers St.NYC 10007<br>EDMUND D'ELIA   atty for Local 28   919 Third Ave nYC 10022     and<br>OBERMAIER MORVILLO & ABRAMOWITZ attys for Local 28 etc. 1120 Ave of Amricas NYC 1 |
| 10-03-83 | – – | Forwarded copy of Notice of Appeal to District Judge and copy of Notice of Appeal and docket entries to Court of Appeals. |
| 09-30-83 | – – | FILED NOTICE OF APPEAL of defts LOCAL 28 of Sheet Metal Workers' International Assoc and Local 28 Joint Apprenticeship Comm.  TO USCA 2ND CIRCUIT from (3) Memorandum and Orders of Werker,J all dated 8-31-83 and ent 9-1-83,setting a non-white membership goal of 29.23% , establishing an Employment,Training,Education a Recruitment Fund. etc. COPIES MAILED 10-3-83    TO:<br>CHARLES FOY, CITY OF NY LAW DEPT. RM. 6D8 100 Church St.NYC 10007<br>MS SHEILA ABDUS-SALAAM NYS LAW DEPT. Two World Trade Center Rm.45-08 NYC 10047<br>MR.RICARDO CUEVAS    EEOC  90 Church St. Rm. 1301 NYC 10007     and<br>MR. DAVID RAFF  Suite 220 49-51 Chambers St.NYC 10007 |
| 10-03-83 | – – | Forwarded copy of Notice of Appeal to District Judge and copy of Notice of Appeal and docket entreis to Court of Appeals. |

CONT PAGE 42

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7.14.80

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ETAL | LOCAL 638 ETAL | DOCKET NO. _____ PAGE 42 OF _____ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-03-83 | - - | FILED NOTICE OF APPEAL of DEFTS LOCAL 28 of the Sheet Metal Workers' International Association and Local 28 Joint Apprenticeship Committee  TO USCA 2ND CIRCUIT from the three Memorandum and Orders of Werker,J all dat Aug. 31,1983 and ent 9-1-83 setting a non-white membership goal etc. COPIES MAILED on 10-4-83   TO: CHARLES R. FOY , THE CITY OF NEW YORK, LAW DEPARTMENT Rm. 6D 8 100 Church St.New York NY 10007 MS. SHEILA ABDUS-SALAAM   NEW YORK STATE LAW DEPT. Two Werld Trade Center Rm. 45-08  New York NY 10047 MR. RICARDO CUEVAS   EEOC 90 Church St. Rm. 1301   New York NY 10007   and MR. DAVID RAFF   Suite 220 49-51 Chambers St.New York NY 10007 |
| 10-03-83 | - - | Forwarded copy of Notice of Appeal to District Judge and copy of Notice of Appeal and docket entries to Court of Appeals. |
| 10-05-83 | - - | Filed Order allowing the docketing of motion interrogs and document request re: USDC Dist. of NJ Civ. Action No. 687-69 (MHC)  - WHEREAS, the EEOC seeks to file motions interrogs and Request for Prod of `ocuments in t case of Local No. 10 supra it is ORDERED. that Clerk of the Court, SDN docket the EEOC's motions and requests under the Civil Action No. 71 CIV 2877 HFW   WERKER,J |
| 10-06-83 | - - | Filed  Pltffs' Reply Affidavit in support of City's motion for reconsiderat: of Court's Memorandum and Order dated Aug. 31,1983 etc. by:CHARLES R. FO' orig to chambers |
| 10-06-83 | - - | Filed  Pltff City of NY Affidavit of certain facts by: DR. HARRIET ZELLNEI Pres. of Integral Research Inc. |
| 10-06-83 | - - | Filed  Procedures for Implementing the Order establishing an Employment raining ,Education and Recruitment Fund - ORDERED that: The Fund accou is to be a separate account of the Sheet Metal Workers' Union,Local 28 Education Fund,,as indicated.SO ORDERED. WERKER,J |
| 10-07-83 | - - | Filed Pltff's Notice of motion for an order substituting the EEOC as pltf in this action RET: Oct. 21,1983   orig to chambers |
| 10-07-83 | - - | Filed Pltff's affidavit in support of motion for substitution by:RICARDO CU |
| 10-07-83 | - - | Filed Pltff's first set of interrogs and request for production |
| 10-12-83 | - - | Filed  Order of AMENDED PROCEDURES FOR IMPLEMENTING THE ORDER ESTABLISHING A EMPLOYMENT, TRAINING,EDUCATION AND RECRUITMENT FUND. WERKER,J |
| 10-18-83 | - - | FILED MEMO ENDORSED ON motion filed 9-13-83- - - pltffs have moved to amend 8-31-83 order and for all the above reasons,motion is denied. SO ORDERED. WERKER,J m-n CSC |
| 10-18-83 | - - | FILED MEMO ENDORSED on motion filed 9-14-83- - - -Defts have move d to amend courts order ent 8-24-83 and for all the above reasons, motion is deni SO ORDERED. WERKER,J m-n CSC |
| 10-24-83 | - - | Filed  Defts Affidavit and notice of motion for an order to re-transfer al matter to USDC Dist of NJ   RET: Nov. 2,1983   orig to chambers |
| 11-01-83 | - - | Filed SCHEDULING ORDER by David Raff, Administrator   dated 10-26-83   f |

cont page No. 43

A 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF, | DEFENDANT | |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY ETAL | LOCAL 638 ETAL | DOCKET NO. 71 CIV 287 |
| | | PAGE 43 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-31-83 | – – | Filed letter from David Raff Adm. dated Oct. 26,1983  to William Rothberg, Atto re:  pltffs' proposed "plain English" AAAPO for Contractors  etc.    FILE |
| 11-01-83 | – – | Filed True Copy of USCA Order of NOTICE OF REINSTATEMENT    COPIES MAILED<br>COPY   TO  WERKER,J |
| 11-03-83 | – – | Filed stip and order  - by and between and among attys for respective parties, without prejudice to the rights of the defts to appeal the Decision and Order including the award therein of attys' fees and expenses to the pltffs,that in lieu of a h earing,the amt of such attys' fees , expenses and int lost to the City and State due to the fees and costs being paid in four monthly installmen shall be fixed as indicated. SO ORDERED. WERKER,J |
| 11-03-83 | – – | FILED CONSENT JUDGMENT NO. 83,1828- - that the New York State Dept of Law sha recover of the defts Local 28 of the Sheet Metal Workers International Assoc Local 28 Joint Apprenticeship Committee and the Sheet Metal and Air Conditioning Contractors' Association of New York City Inc., jointly and severally, the sum of $ 39,919.34. - that the City of New York shall recove of defts Local 28 of the Sheet Metal Workers International Association Local Joint Apprenticeship Committee and the Sheet Metal and Air Conditioning Contractors' Association of New York City, Inc. jointly and severally, the sum of $30,546.72. . That the provision of the stipulation and order attache hereto shall be incorporated into this Order. WERKER,J<br>JUDGMENT ENTERED 11-3-83 CLERK   ent 11-4-83 |
| 11-04-83 | – – | Field AMENDED AFFIRMATIVE ACTION PROGRAM AND ORDER ,as indicated.SO ORDERED WERK |
| 11-04-83 | – – | Filed Stip and Order  by,between and among th attys for the respective parties without prejudice to the rights of Local 28 and JAC-NYC to appeal the Order, including the award therein of attys' fees  AND expenses to the City of NY, that in leiu of a hearing,the amt of such attys fees and expenses shall be fixed as $2,667.70 as attys fees, $464.10 for expenses and $39.16 for int los to the City due to the fees and costs being paid in four monthly installments as indicated.SO ORDERED. WERKER, J |
| 11-04-83 | – – | FILED CONSENT JUDGMENT NO. 83,1838- that the City of New York shall recover from defts Local 28 of the Sheet Metal Workers International Assoc. and Local 28 Jo Apprenticeship Committee, jointly and severally the sum of $3,170.94. .  That provision of the stip and order attached hereto shall be incorporated into thi Order. WERKER,J    JUDGMENT ENTERED 11-7-83 CLERK    ent 11-7-83 |

CONT PAGE 44

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—MAR—7.14.6

| PLAINTIFF | DEFENDANT | 71 CIVIL 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY ETAL | LOCAL 638 ETAL | DOCKET NO. PAGE 44 OF |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-16-83 | – – | FILED NOTICE OF CROSS APPEAL OF PLAINTIFF THE CITY OF NEW YORK TO USCA 2ND CIRCUIT from Memorandum Endorsement ent 10-18-83 and Memorandum and Order 9-1-83 which established and reaffirmed  29.33% non-white membership goal COPIES MAILED ON 11-17-83      TO: |
| | | ROBERT ABRAMS ATTY GENERAL STATE OF NY  ATT:Sheila Abdus-Salaam Two World Trade Center NYC 10047 RICARDO CUEVAS     Equal Employment Opportunity Commission 90 Church St. Rm. 1301 NYC 10007 DAVID RAFF         Suite 220 49-51 Chambers St.NYC 10007 OBERMAIER MORVILLO & ABRAMOWITZ      attys for Local 28 etc. 1120 Avenue of the Americas NYC 10036 EDMUND P. D'ELIA 655 Third Avenue NYC 10017 WILLIAM ROTHBERG                    attys for Sheet Metal Contractors etc. 16 Court St. Brooklyn NY 11241      and GOLD FARRELL AND MARKS            attys for Sheet Metal Contractors  and 595 Madison Ave NYC 10022             various individual employers |
| 11-18-83 | – – | Forwarded copy of Notice of Appeal to District Judge and copy of Notice of and docket entries to Court of Appeals. |
| 11-21-83 | – – | Filed  Pltff's Affidavit in opposition to defts' motion for re- TRANSFER by: RICARDO CUEVAS    orig to ch ambers |
| 11-22-83 | – – | Filed  defts Local 28 of the Sheet Metal Workers International Assoc , Loca Joint Apprenticeship Committee affidavit and notice of  motion for an orde STAY PENDING APPEAL     RET: Dec. 2,1983    orig to chambers. |
| 11-23-83 | – – | Filed  deft Sheet Metal Affidavit and notice of motion for an order  for STA pending appeal    RET: Dec. 2,1983   orig to chambers |
| 11-23-83 | – – | Filed deft Sheet Metal's MEMORANDUM OF LAW |
| 11-29-83 | – – | Filed  Sheet Metal Contractors Association Affidavit of Service by an indivic of copy of notice of motion dated 11-21-83 upon David Raff,Esq. ADM. by on Nov. 22,1983  and Memorandum of Law in support of motion for Stay per appeal dated 11-18-83 upon David Raff, ADM. by mail on 11-22-83 |

CONT PAGE NO. 45

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-·:·∴

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY ETAL | LOCAL 638 etal | DOCKET NO. |
| | | PAGE 45 OF PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-29-83 | - - | FILED NOTICE OF APPEAL of defts Sheet Metal and Air Conditioning Contractors' Association of New York City ETAL TO USCA 2nd CIRCUIT from Amended Affirmativ Action Plan ent on 11-4-83. COPIES MAILED ON 12-1-83     TO: ROBERT ABRAMS ATT SHEILA ABDUS SALAAM,ESQ. ATTY GENERAL STATE OF NY Two World Trade Center nYC 10047 FREDERICK A.O. SCHWARZ JR. CORP COUNSEL CITY OF NY  100 Church St.NYC 10007     Att: Charles Foy,Esq. RICARDO CUEVAS,ESQ. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION 90 Church St.NYC 1C DAVID RAFF,ESQ. SUITE 220 49-51 Chambers St.NYC 10007 EDMUND D'ELIA,ESQ. ATTY FOR LOCAL 28  919 Third Ave. NYC 10022 OBERMAIER MORVILLO AND ABRAMOWITZ,ATTYS FOR LOCAL 28 and Joint Apprenticeship 1120 Avenue of the Americas NYC 10036 |
| 12-01-83 | - - | Forwarded copy of Notice of Appeal to District Judge and copy of Notice of Appe and docket entries to Court of Appeals. |
| 12-02-83 | - - | Filed Pltff City of NY CERTIFICATION setting forthe the interrelation of the Local 28 action and the instant action by: CHARLES R. FOY      orig to chamber |
| 12-02-83 | - - | FILED NOTICE OF APPEAL  of DEFENDANTS LOCAL 28 OF THE SHEET METAL WORKERS INTERNATIONAL ASSOCIATION, AND THE LOCAL 28 JOINT APPRENTICESHIP COMMITTEE TO USCA 2ND CIRCUIT  from Orders of Werker,J ent 8-19-82, 11-3-83, 8-24-83,11-4-83, COPIES MAILED ON 12-5-83      TO: CHARLES FOY,ESQ.   LAW DEPARTMENT CITY OF NEW YORK 100 Church St.  NYC 10007 SHEILA ABDUS-SALAAM,ESQ. NY S LAW DEPT. Two World Trade Center Rm. 45-08 NYC 10047 RICARDO CUEVAS,ESQ.    EEOC 90 Church St. Rm. 1301 NYC 10007      A N D MARTIN GOLD,ESQ. GOLD,FARRELL AND MARKES 595 Madison Ave NYC 10022 |
| 12-06-83 | - - | Forwarded copy of Notice of Appeal to District Judge and copy of Notice of Appea and docket entries to Court of Appeals. |
| 12-08-83 | - - | Filed True Copy fo USCA ORDER  that the appeal from the judgment of 9-1-83 of the USDC SDNY is dismissed.     m=n COPY TO WERKER,J |
| 12-12-83 | - - | Filed Pltffs' City of NY Affidavit in opposition to defts' motions for a stay pen appeal by: CHARLES R. FOY      orig to chambers |
| 12-12-83 | - - | Filed Pltffs' City of NY MEMORANDUM OF LAW |
| 12-12-83 | - - | Filed State of NY Dept of Law Robert Abrams, letter to Werker,J dated Dec. 8,198 re: opposing defts' motions for a stay pending appeal, etc.      orig to ch |
| 12-14-83 | - - | Filed EEOC letter to Werker,J dated 12-13-83 re:   opposition to defts' applicati for a stay and joins with City and State in opposing said application  for a stay,etc.     orig to chambers |
| 12-14-83 | - - | Filed  defts Local 28 of Sheet Metal Workers and Local 28 of Joint Apprenticeshi REPLY MEMORANDUM OF LAW   orig to ch mbers |
| 12-16-83 | - - | Filed  deft Sheet Metal Reply Affidavit in further support of motion for a stay etc. by: WILLIAM ROTHBERG     orig to chambers |
| 12-16-83 | - - | Filed  Deft Sheet Metal and Air Conditioning Contractors Assoc REPLY MEMORANDUM orig to chambers |

CONT PAGE NO. 46

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7,14.°° :

| PLAINTIFF | DEFENDANT | 71 CIB 2877 . |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | LOCAL 638 ETAL | DOCKET NO. _____ |
| | | PAGE 46 OF _____ P, |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12=19-83 | - - | Filed  Claimant's Objections to Opinion and Order      orig to chambers |
| 12-19-83 | - - | Filed  defts' Reply Affidavit  in support of motion to re-transfer above matter by: OTTO G. OBERMAIER           orig to chambers |
| 12-21-83 | - - | Filed Pltff / REPLY MEMORANDUM OF LAW     orig to chambers |
| 12-21-83 | - - | Filed  Pltff City of NY Reply Affidavit in opposition to defts' motion for a pending appeal by: CHARLES R. FOY |
| 12-23-83 | - - | Filed/Local Union 28 and JAC Objections to Administrator's Final "Fund" Budge and Order       orig to chambers |
| 01-03-84 | - - | Filed MEMO ENDORSED on notice of motion filed 10=7=83= = = = for all the above reasons, pltff's motion for substitution is granted. Finally,since the Local 10 action is presently before the Court,I direct that the Local 10 action be consolidated with the Local 28 action purs to FRCP 42(a). SO ORDERED. DUFFY,J m-n CSC                                    DATE |
| 01-03-84 | - - | Filed Defts' notice of motion for an order to re-transfer  RET: Nov. 2,1983 |
| 01-03-84 | - - | Filed MEMO ENDORSED on motion filed 1-3-84- - - - - |
| | | for all the above reasons, Pltff's motion for substitution is granted,as indicated.SO ORDERED DUFFY,J    m-n CSC |
| 01-05-84 | - - | FILED  David Raff, Administrator's Order to Show Cause  - -that pltff-respon City of NY,State of NY and EEOC show cause on Jan.13,1984 at 10AM at offi of Mr.Raff why an order should not be entered determining that ,purs to A 68, apprentice applicatns to the Feb.1984 class and all subsequent class are part of the CETA Program shall be included  within the one-to-one apprentice selection ratio - ,as indicated.        orig to chambers |
| 01-06-84 | - - | PRE TRIAL CONFERENCE HELD BY WERKER,J DATED SEPT. 9,1983 |
| 01-10-84 | = = | Filed Stip and  Consent Order purs to FRAP 11(f) = = = that the following doc originally filed in this Court and ent on the docket sheet,and which compris part of the record on appeal as defined in FRAP 10(a),whall be retained in t Court and not transmitted to Court of Appeals.,as indicated. and that docume listed on Appendix B shall be made part of the record and shall be docketed the Clerk of this Court.SO ORDERED. DUFFY,J  `   ORIG TO O AND A |
| 01-18-84 | = = | Filed  FINAL "FUND" BUDGET AND ORDER of Administrator, David Raff,     orig to |
| 01-18-84 | = = | Filed Pltff City of NY Notice of Motion before David Raff,Esq. the Court-Appointed Administrator on Jan, 30,1984 at 49-51 Chambers St. Suite 220 N 10AM seeking an order requiring that apprentices be indentured and assigne contractors without regard to whether the contractors are or have been deli in making contributions to any uion,etc.        orig to chambers |
| 01-18-84 | = = | Filed Pltff City of NY Affirmation in support of motion re: apprentice Assi by: CHARLES R. FOY |
| 01-18-84 | = = | Filed Pltff City of NY Affirmation in opposition to application for order in CETA apprentices by Race into Apprentice Program by: CHARLES R. FOY |
| 01-18-84 | - - | Filed  Local 28 CETA/JTPA Project in Sheet Metal Training - Pltff City of NY qusted that I prepare a report  for it which sets forth how this program r and selects its participants by: ROBERT MCCONAGHY |

CONT PAGE 47



DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET          FPI—MAR—7.14.80.70M.431

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ETAL | LOCAL 638 ETAL | DOCKET NO. _____ PAGE 47 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-20-84 | - - | Filed MEMORANDUM DECISION AND ORDER of David Raff, Administrator (Special Master purs to OSC pursuant to Amended Affirmative Action Program and Order (AAAPO) - Dated Jan.20,1984      orig to chambers |
| *01-19-84 | - - | Filed stip and order  that AAAPO , is hereby amended to provide that the recruit-ment  for the February 1984 apprenctice class shall be as indivated. SO ORDERED. DUFFY,J |
| 01-23-84 | - - | FILED TRANSCRIPT OF RECORD OF PROCEEDING BEFORE DAVID RAFF, ADMINISTRATOR                              DATED NOV. 2, 1983     orig to chaml |
| 01-23-84 | - - | Filed Order  to the Clerk of the Court ─ Defts having paid a fine of $150,000.00 to Clerk of the Court,and Clerk of the Court having placed said monies into a registry account , as indicated ─ ─ ─   the Clerk of the Court is ORDERED to transfer the fine money held in its registry account,plus any interest that may have accrued thereon,to the "Local 28 Employment,Training, Education and Recruitment Fund" account at Manufacturers Hanover Trust Company.  The Court appointed Administrator shall,if necessary,assist the Clerk of the Court in effectuating the transfer. DUFFY,J      ORIG TO CASHIER |
| 01-26-84 | - - | FILED MEMORANDUM DECISION  - for all the above reasons- - - the motion for a stay is denied.SO ORDERED. DUFFY,J m-n CSC |
| 01-27-84 | - - | Filed  NOTICE OF CONFERENCE at office of the Administrator,Suite 220  49-51 Chambers St.NYC at 10AM on Thursday,Feb. 2,1984 to discuss a scheduling order for discovery related to former Local 10 of the Sheet Metal Workers' Internation Assoc and Local 10 Joint Apprenticeship Committee,as indicated. SO ORDERED. DAVID RAFF,ADMINISTRATOR        filed |
| 01-30-84 | - - | Filed Claimant Kenneth Harrison's Affirmation in support of motion to reject findings entered herein on or about Nov.17,1983 by Adm. David Raff etc. by:        DAVID L.FOX ,ESQ.     orig to chambers |
| 01-31-84 | - - | Filed  defts Local 28 of Sheet Metal and Local 28 Joint Apprenticeship Affidavi and notice of motion for an order  to defer Decision of the Administrator's Report and Recommendation dated 1-17-84. RET: Feb. 16,1984     orig to chambe |
| 01-31-84 | - - | Filed defts Local 28 Sheet Metal and Local 28 Joint Appren. MEMORANDUM OF LAW ( ABOVE DOCUMENTS FILED 1-31-84 RECD IN NIGHT DEPOSITORY BOX DATED 1-30-84) |
| 01-31-84 | - - | Filed  AMENDED ORDER Establishing an Employment,Training,Education and Recruitmen Fund - ,as indicated.SO ORDERED. WERKER,J |
| 01-31-84 | - - | Filed ORDER  that the Administrator's findings,as contained in the Memorandum Decision dated Jan. 16,1984 are adopted by the Court in their entirety. SO ORDERED. WERKER,J      m-n CSC |
| 02-01-84 | - - | Filed Memorandum and order of DAVID RAFF, ADMINISTRATOR  re transfer or expen-diture of any of the funds relating to the socalled Empooyment,Training, Education and Recruitment Fund,as indicated. Dated 1-27-84    orig to chambe |
| 02-01-84 | - - | Filed  Memorandum Decision and Order of DAVID RAFF,ADMINISTRATOR -for all the above reasons Deft JAC's motion for summary judgment is granted and the back pay claim of Frederick D.Bright is herein dismissed.  DATED 1-16-84        fol |
| 02-01-84 | - - | Filed REPORT AND RECOMMENDATION of DAVID RAFF,ADMINISTRATOR - - recommending tha the court adopt the enclosed amendments to the Fund Order, as indicated. DATED 1-17-84      filed |
| 02-01-84 | - - | Filed ORDER  THAT Defts JAC and and the Contractors' Association obey the Admini trator's Dec. 14,1983 order on or before Feb. 1,1984,as indicated,by        DAVID RAFF,ADMINISTRATOR DATED  JAN. 25,1984 |

CONT PAGE No. 48

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7   ?(

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | LOCAL 638 ETAL | DOCKET NO. |
| | | PAGE 48 OF |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-06-84 | - - | The sum of $168,168.04 transferred to A/C 035-6023111-01 in Manufacturer Hanover Trust    MCB |
| 02-06-84 | - - | FILED (UNCERTIFIED) TRANSCRIPT OF RECORD OF PROCEEDING DATED JAN. 24,1984 BEFORE DUFFY   -requested by cha orig to chambers |
| 02-06-84 | - - | Filed defts Local 28 of the Sheet Metal Workers International Assoc and Lo Joint Apprenticeship Committee Affidavit and notice of motion for an orde reversing the Administrator's Memorandum Decision and Order,dated 1-20-8 RET: Feb. 24,1984   orig to chambers |
| 02-06-84 | - - | FILED ORDER  that the Administrator's findings,as contained in his Memorandu Decision and Order of January 20,1984,that the CETA/JTPA apprentices shal be included in calculating the one-to-one ratio is adopted by the Court i its entirety,.SO ORDERED. DUFFY,J |
| 02-08-84 | - -,? | Filed  defts Local  28 Sheet Metal Workers International Assoc. Affidavit i opposition to reject Administrator's Report and in support of accepting by: EDMUND P. D'ELIA,ESQ.   orig to chambers |
| *02-07-84 | - - | Filed Order  that the Administrator's Final "FUnd" Budget and Order is her approved by the Court in its entirety.SO ORDERED. WERKER,J |
| 02-14-84 | - - | Filed  defts Local 28 of the Sheet Metal Workers International Assoc. and L 28 Joint Apprenticeship Affidavit and Notice of Motion for an order for reduction in Administrator's January 1984 Bill. RET: Feb. 27,1984  orig (RECD. IN NIGHT DEPOSITORY BOX DATED 2-13-84) |
| 02-14-84 | - - | Filed Pltff's Notice of Motion  for an order citing Local 580 Internationa of Bridge, Structural and Ornamental Iron Workers and its Joint-Apprenti Journeyman Educational Fund for civil and criminal contempt etc. no return date    orig to chambers |
| 02-14-84 | - - | Filed Pltff's Motion for an order of contempt |
| 02-14-84 | - - | Filed Pltff's Affidavit in support of motion for order of contempt by: SABRINA A. WHITEHEAD |
| 02-14-84 | - - | Filed Pltff's Affidavit in support of motion for order of contempt by: DONALD J. SCHWARTZ |
| 02-14-84 | - - | Filed Pltff's Memorandum  in support of motion for contempt etc. |
| 02-14-84 | - - | Filed Opinion and Order  < for all the above reaszons - - Kenneth Harrison's pay claim is dismissed,SO ORDERED. DAVID RAFF , ADMINISTRATOR.   orig |
| 02-14-84 | - - | Filed Notice that original record on appeal has been certified and transmitt to USCA 2nd Circuit this day. |
| 02-14-84 | - = / | FILED MEMORANDUM AND ORDER   -for all the above reasons- - - - -the Administ Opinion and Order dated Nov. 17,1983 is therefore adopted as to Points I II and the Administrator is to reconsider his findings in Point III in accordance with the above. SO ORDERED. WERKER,J m-n CSC |
| 02-15-84 | - - | Filed  Pltff's Affirmation in opposition to defts' application for an order deferring decision of the Administrator's Report and Recommendation Dated Jan. 17,1984   orig to chamber s |
| 02-22-84 | - - | Filed  Pltffs' Affirmation in opposition to Local 28's  and the JAC'S motio for an order reversing the Administrator's Memorandum Decision and Order, Dated Jan. 20,1984   by:CHARLES R. FOY    orig to chambers |
| 02-22-84 | - - | Filed  Deft Local 28 Sheet Metal and Local 28 Joint Apprenticeship Reply Affi in support of motion to defer decision on the Administrator's Report and Recommendation by:RONALD C. MINKOFF    orig to chambers |

CONT PAGE NO. 49

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M 4?C8

| PLAINTIFF | DEFENDANT | 71 CIV 2877 |
|---|---|---|
| EQUAL EMPLOYMENT ETAL | LOCAL 638 ETAL | DOCKET NO. _____ |
| | | PAGE 49 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-24-84 | - - | Filed  deft Local 28 of the Sheet Metal Workers and Local 28 Joint Apprenticeship REPLY AFFIDAVIT in support of motion to defer decision on the Administrator' Report and Recommendation dated 1-17-84 by:RONALD C. MINKOFF  orig to chamb DATED 2-22-84 |
| 02-24-84 | - - | Filed  defts Local 28 of the Sheet Metal Workers and Local 28 Joint Apprenticeshi Reply Affidavit in support of m tionfor an order reversing Administrator's Memo  Decision and Order dated 1-20-84 by:RONALD C. MINKOFF  orig to chambe Dated 2-24-84 |
| 03-01-84 | - - | Filed  Administrator DAVID RAFF'S Order to Show Cause  on March 27,1984 at 10AM Chambers St. NYC - -that Local 28 and SMCANN are ordered to s-ow cause  why Article XII of the collective bargaining agreement should not be struck and the parties enjoined from implementing the pre apprentice provision,etc. |
| 03-05-84 | - - | Filed  Pltff City of NY Affirmation in opposition to Local 28's and the JAC'S motion to reduce the Administrator's Jan. 1984 Bill. by:CHARLES R. FOY                                                                      orig to chambers |
| 03-07-84 | - - | Filed  Order to Show Cause  of DAVID RAFF, ADMINISTRATOR - that the Kostelanetz bill be paid by defts within 15 days of date of this order,as indicated.                                                               orig to ch ambers |
| 03-07-84 | - - | Filed  Defts Local 28 of Sheet Metal and Local 28 Joint Apprenticeship Reply Affidavit in support of motion to reduce the Administrator's January 1984 Bill.  by: RONALD C. MINKOFF        orig to chambers |
| 03-08-84 | - - | Filed  defts Local 28 of Sheet Metal and Local 28 Joint Apprenticeship Supplement Affidavit in support of motion fo ran order reversing Administrator's Memorandu Decision and Order dated 1-20-84    by: RONALD C. MINKOFF     orig to chambers |
| 03-09-84 | - - | Filed Defts' MEMORANDUM IN OPPOSITION TO PLTFF"S MOTION for contempt   orig to |
| 03-09-84 | - - | Filed Defts' Affidavit in opposition to pltff's motion for contempt by: RICHARD L. O'HARA |
| 03-09-84 | - - | Filed  defts' "LOCAL 28"  Affidavit and Notice of motion for an order for reduction in Administrator's Feb. 14,1984 Bill.  RET:MARCH 21,1984     orig to |
| 03-09-84 | - - | Filed MEMO ENDORSEMENT - - - -This memorandum is in response to defts' request to reconsider the order of this court dated 2-6-84- - - - the matter is referred to the Administrator for the limited purpose of reporting to me on the viability of defts' suggestion.SO ORDERED. DUFFY,J m-n CSC |
| 03-12-84 | - - | Filed  Craigley Nigel Allison's Declaration and Application for Appointment of Counsel.     orig to chambers |
| 03-14-84 | - - | FILED MEMO ENDORSEMENT  - Deft moves to defer decision on the Administrator's Decision of Jan. 17,1984 which recommended certain amendments to the Fund Ord for Tax reasons, and for the foregoing reasons, defts' motion is granted in part . SO ORDERED. WERKER,J m-n CSC |
| 03-16-84 | - - | Filed  deft Local 28 Sheet Metal and Local 28 Joint Apprenticeship Affidavit supplemeinting motions to reduce Administrator's Jan. and Feb. 1984 Bills. by: RONALD C. MINKOFF         orig to chambers |

CONTINUED ON PAGE NO. 50

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 71 2877 DOCK'T |
|---|---|---|---|
| EQUAL EMPLOYMENT ETAL | | LOCAL 638 ETAL | 50 PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-20-84 | - - | Filed  True Copy of USCA ORDER ← Stipulated that the appeals Nos. 82-624 83-6295, and 83-6353 of above captioned respondents-appellants, and th appeal No. 83-6297 of respondents-appellants and deft-appellant Sheet & Air Conditioning Contractros Association of NYC are withdrawn,with prejudice and without costs or attys' fees to any party,etc. COPY TO WE |
| 03-20-84 | - - | Filed ORDER of DAVID RAFF,ADMINISTRATOR dated March 14, 1984                  fi: |
| 03-20-84 | - - | Filed REPORT AND RECOMMENDATION of DAVID RAFF,ADMINISTRATOR DATED:March 1§ |
| 03-20-84 | - - | Filed JTPA PROGRAM IN SHEET METAL(STATUS REPORT NOS 15 & 16 ) Prepared by: David Raff,Administrator    dated 10-20-1983              f: |
| 03-20-84 | - - | Filed JTPA TRAINING PROGRAM IN SHEET METAL (COMBINED STATUS REPORTS NOS. 20 and 21) Prepared by David Raff, Administrator Dated: 2-27-§ |
| 03-20-84 | - - | Filed Attys Obermaier,Morville and Abramowitz's letter to David Raff,Adm. Dated March 13,1984 re: Judge Duffy, Memorandum Endorsement dated 3-8= concerning CETA/JTPA program,etc.      filed |
| 03-22-84 | - - | Filed  Pltff City of NY Affirmation in opposition to Local 28's and the JAC motion to reduce the Administrator's February 14,1984 Bill by:CHARLES R.l (RECD  IN NITE DEPOSITORY BOX DATED 3-21-84)          orig to chambers |
| *03-21-84 | - - | FILED MEMO ENDORSED ON Application for Appointment of Counsel filed 3-12-§ - -Claimant Craigley Nigel Allison has requested that court appoint c( for him in above' matter.  - petition denied,as indicated.SO ORDERED.Dl                                                          m-n COPY TO CLAIMANT |
| 03-21-84 | - - | FILED MEMO ENDORSED on motion for reduction in Adm. Jan.1984 Bill filed 2-1 - - -for the above reasons,defts' motion to reduce Jan.1984 Administ bill is denied except for the question of Jan.18,1984 billing for "research" .Defts are directed to pay all but the Jan.19 billing. the Administrator will submit a short,concise explanation of those house to defts.SO ORDERED. WERKER,J m-n CSC |
| 03-27-84 | - - | FILED MEMO ENDORSED ON  Motion for reduction in Administrator's 2-14-84 Bil For the reasons stated in Judge Werker's memorandum endorsement of 3- the instant motion for a reduction of the Administrator's Feb.  billi is denied.SO ORDERED. DUFFY,J m-n CSC |
| 04-17-84 | - - | Filed Pltffs' Application for Order to Show Cause before Administrator |
| 04-17-84 | - - | Filed Pltffs' Affidavit in support of Order to Show Cause before Administrat by: RICARDO CUEVAS |
| 04-17-84 | - - | FILED ORDER TO SHOW CAUSE  of Pltffs' - that Local #28  Sheet Metal Workers Local 28 Joint Apprenticeship Committee/Passiac,Local #10 of Sheet Meta: Workers International and Joint Apprenticeship & Training Committee of Sk Metal Contractors  Assoc of Essex and Passiac Counties ,as defts show cu on May 23,1984 10AM offices of Mr.Raff -why an order should not be enter( determining the Respondent to be in violation of a court order and judgm( as indicated. Service of copy of this order etc.  on Sheet Metal Workers International Assoc by personal service on or before 5PM April 20,1984. SO ORDERED. DAVID RAFF, COURT ADMINISTRATOR |
| 04-18-84 | - - | Filed  Pltff's Memorandum and Notice of Motion for an order to Quash notice deposition and subpoena for documents.            orig to chambers |

CONT ON PAGE NO. 51

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80 70M-4398

| PLAINTIFF | | DEFENDANT | 71 CIV 2877 |
|---|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMM. | | LOCAL 580 ETAL | DOCKET NO. _____ PAGE 51 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-18-84 | - - | Filed Pltff's notice to take deposition of KENNETH CODY on April 25,1984 |
| 04-18-84 | - - | Filed Pltff's notice to take deposition of THOMAS COLEMAN on 4-26-84 |
| 04-18-84 | - - | Filed Pltff's notice to take deposition of JOSEPH MENESIK on 4-26-84 |
| 04-18-84 | - - | Filed Pltff's notice to take deposition of DANIEL MONAHAN on 4-26-84 |
| 04-18-84 | - - | Filed Pltff's notice to take deposition of JOHN MCGIBNEY on 4-25-84 |
| 04-18-84 | - - | Filed Pltff's notice to take deposition of THOMAS MCGOWAN on 4-25-84 |
| 04-18-84 | - - | Filed Pltff's notice to take deposition of JAMES M. NAUGHTON JR. on 4-26-84 |
| 04-18-84 | - - | Filed Pltff's notice to take deposition of WILLIAM NULTY on 4-25-84 |
| 04-24-84 | - - | Filed ORDER that , purs to FRCP 53(e)(2), the Administrator's Opinion and Order dated March 21,1984 is adopted by the Court in its entirety SO ORDERED, WERKER,J |
| 04-27-84 | - - | Filed Defts Local 28 Sheet Metal and Local 28 Joint Apprenticeship REPLY AFFID. in furthersupport of motion for an order modifying the Administrator's Decision and Order dated Jan. 20,1984        orig to chambers |
| 04-30-84 | - - | Filed Defts Local 580 and AJEF Affidavit and Notice of Cross Motion for an order compelling pltff to produce all documents,etc. RET:May 8,1984      orig to c |
| 04-30-84 | - - | Filed Defts Local 580 and AJEF  MEMORANDUM OF LAW |
| 05-09-84 | - - | Filed Order that defts SHEET METAL WORKERS INTERNATIONAL ASSOC  #28 and LOCAL 28 JOINT APPRENTICESHIP COMM. are directed to immediately commence a General Publicity and Recruitment Campaign,as indicated. DAVID RAFF, ADMINISTRATOR |
| 05-09-84 | - - | Filed  defts Local 28 Sheet Metal Workers International Affidavit and notice of Motion striking EEOC'S forst set pf omterrogs RET:May 14,1984       orig to c |
| 05-09-84 | - - | Filed defts Local 28 Sheet Metal Workers International MEMORANDUM OF LAW |
| 05-16-84 | - - | Filed  MEMORANDUM ENDORSEMENT + Defts and Respondents' time to file papers in response to the EEOC'S and City's motion is extended to no later than 4PM May 21,1984,as indicated. SO ORDERED. RAFF, ADMINISTRATOR.          filed |
| 05-16-84 | - - | Filed Pltff EEOC letter to Raff,Adm. dated May 8,1984   re:: Commission requesting a two week adj regarding OSC datd April 13,1984 etc.        filed |
| 05-16-84 | - - | Filed  Pltff the City of NY letter to Raff, Adm. dated May 10,1984 re: responding to EEOC's report that OSC date d April 14,1984 be adj for two weeks,etc.      filed |
| 05-16-84 | - - | Filed Administrator's Objection to the proposed modified affirmative action program and order       filed |
| 05-16-84 | - - | FILED TRANSCRIPT OF RECORD OF PROCEEDING BEFORE DUFFY,J DATED JAN. 24,1984 |
| *05-15-84 | - - | FILED CONSENT DISCOVERY ORDER ,AS indicated.DUFFY,J |
| 05-18-84 | - - | Filed  Pltff EEOC's affirmation in opposition to motion  of Local 28 and Local 28 JAC Essex/Passiac for an order to strike interrogs by:RICARDO CUEVAS        orig to chambers |
| 05-22-84 | - - | Filed deft Local Union 28 Sheet Metal Workers  and Local 28 Joint Apprenticeship DEMAND FOR A JURY TRIAL - - on allegations contained on the moving papers filed by EEOC and City of NY in support of OSC re:contempt.        orig to chamb |
| 05-22-84 | - - | Filed  Deft Local Union 28 affirmation in opposition to motion for contempt by: EDMUND P. D'ELIA        orig to chambers |
| 5-24-84 | | Filed notice of reassignment to Judge Carter M/N |

-CONTINUED-

PART OF

DC 111A
(Rev. 1/75)

PAGE 50 MISSING

DUPLICATE PAGE 50 - - - - -

76 CIV 2877

FPI—MAR—7;14-80-

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION  ETAL | LOCAL 638 ETAL | DOCKET NO. _____ <br> PAGE ___OF___F |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-29-84 | – | Filed  Deft Local Union 28 Objections to Administrator's Findings <br> ("Opinion and Order")        orig to chambers |
| 04-02-84 | – – | Filed  Davit Raff,Administrator  Notice of complaint and order <br> dated:_ March 28,1984        filed |
| 04-03-85 | – – | Filed stipulation to supplement the record on appeal purs to FRAP 10(e),that <br> the following material documents be certified and transmitted to the USC. <br> 2nd Circuit  this day.        ORIG TO O AND A |
| 04-03-84 | – – | Filed DAVID RAFF, ADMINISTRATOR – Amended Scheduling Order Dated:3-30-84 |
| 04-10-84 | – – | Filed DAVID RAFF, ADMINISTRATOR'S   Memorandum and Order re: proposed General <br> Publicity and Recruitment Campaign   Dated: April 5,1984      orig to chamb |
| 04-10-84 | – – | Filed  deft Local 28 Sheet Metal Workers and Local 28 Joint Apprenticiceship <br> Supplemental Affidavit in response to Administrator's March 19,1984 <br> Report    by: RONALD C. MINKOFF      orig to chambers |
| 04-10-84 | – – | Filed  defts Local 580 and AJEF notice of deposition of pltff on  April 23,1! |
| 04-10-84 | – – | Filed notice that supplemental record on appeal has been certified and <br> transmitted to USCA 2nd Circuit this day. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-438

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
| --- | --- | --- | --- |
| | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
| --- | --- | --- |
| | | |

71 Civ. 2877 - RLC

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—MAR—7-14-80-

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. ___ |
| EQUAL EMPLOYMENT COMMISSION, et. ano. | | LOCAL 638...et. al. | PAGE ___ OF ___ F |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-23-84 | -- | Filed deft Local 28 of the Sheet Metal Workers' International Assoc.'s NOTI APPEAL to the USCA-Second Circuit from the Order of Judge Werker dated 4-23-84 and entered 4-2484.  (copy to Ricardo Cuevas, Esq., EEOC, 90 Chur Room 1301, NYC 10007) |
| 5-29-84 | -- | Copy of notice of appeal and docket entries forwarded to C.A. |
| 6-1-84 | -- | Filed deft Local 28's reply memorandum in support of their motion for a pro order. |
| 6-20-84 | -- | Filed pltff's notice of deposition of Charles Sheridan, on 7-9-84.  Subpoen issued. |
| 6-21-84 | -- | Filed Order transferring action to the Suspense Calendar...CARTER, J. |
| 6-27-84 | -- | Filed respondent Triple M Roofing Corp.'s affdvt of Phyllis Peterson in op to order to show cause returnable 7-10-84. |
| 6-28-84 | -- | Filed respondent's affirmation of S. Robert Kroll in opposition to the orde show cause. |
| 6-29-84 | -- | Filed respondent's affdvt of Louis DeSantis in opposition to the order to show cause. |
| 7-6-84 | -- | Filed deposition subpoena served upon Charles Sheridan, Local 580 Pension F on 6-22-84 |
| 7-6-84 | -- | Filed respondent Lynbrook Glass & Architectural Metals Corp.'s reply affdvt Joseph Torsiello in opposition to Administrator David Raff's motion for |
| 7-13-84 | -- | Filed pltff's amended notice of deposition of Joseph Menesik, on 6-11-84. |
| 7-13-84 | -- | Filed pltff's amended notice of deposition of Thomas Coleman, on 6-11-84. |
| 7-13-84 | -- | Filed pltff's amended notice of deposition of John McGibney, on 6-11-84. |
| 7-13-84 | -- | Filed pltff's amended notice of deposition of William Nulty, on 6-11-84. |
| 7-13-84 | -- | Filed pltff's amended notice of deposition of William Cody, on 6-11-84. |
| 7-13-84 | -- | Filed pltff's amended notice of deposition of Daniel Monahan, on 6-11-84. |
| 7-13-84 | -- | Filed pltff's amended notice of deposition of James M. Naughton, Jr., on 6-11-84. |
| 7-13-84 | -- | Filed pltff's amended notice of deposition of Thomas McGowan, on 6-11-84. |
| 7-13-84 | -- | Filed Order re Power Save Fiberducts, Inc...Ordered that the contempt motio brought on by the Administrator's order to show cause is dismissed.  DAVI Administrator |
| 7-13-84 | -- | Filed Order re F.R.P. Sheet Metal Contr. Corp...Ordered that the motion br on by the Administrator's order to show cause is dismissed.  DAVID RAFF, Adminsstrator |

71 Civ. 2877 RLC

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-439

| PLAINTIFF | | DEFENDANT | DOCKET NO. |
|---|---|---|---|
| EEOC, et. ano. | | LOCAL 638, et. al. | PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-13-84 | -- | Filed Order re Haenssler Sheet Metal...Ordered taht the contempt motion brought on by the Administrator's order to show cause is dismissed.  DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Frank McBride Co...Ordered that the contempt motion brought on b the Administrator's order to show cause is dismissed.  DAVID RAFF, Administrat |
| 7-13-84 | -- | Filed Order re Effective Air Balance, Inc...Ordered that the contempt motion brought on by the Administrator's order to show cause is dismissed.  DAVID RAFF Administrator |
| 7-13-84 | -- | Filed Order re D & M Sheet Metal Co...Ordered that the contempt motion brought c by the Administrator's order to show cause is dismissed.  DAVID RAFF, Administ |
| 7-13-84 | -- | Filed Order Atlantic Sheet Metal...Ordered that the contempt motoion brought on the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Union Sketching Co...Ordered that the proposed settlement is approved.  DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Crown Sheet Metal Co...Ordered that the proposed settlement is approved.   DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Hudson Food Service Equipment Co., Inc...Ordered that the propose settlement is approved.  DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re J.P. Patti Co., Inc...Ordered that the proposed settlement is approved.  DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Pal Sheet Metal...Ordered that the proposed settlement is appro DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Max Bayroof Co...Ordered that the proposed settlement is approve DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Monmec Inc...Ordered that the proposed settlement is approved. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re G.P. Systems, Inc...Ordered that the proposed settlement is approved.  DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Dunwell Heating & A/C Contr. Corp....Ordered that the proposed settlement is approved.  DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Quality Roofing...Ordered that the proposed settlement is approved.  DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Suffolk Mechanical Corp...Ordrered that the proposed settlement is approved.  DAVID RAFF, Administrator |

DC 111A
(Rev. 1/79)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| EEOC, et. ano. | | LOCAL 638, et. al. | PAGE ___OF_____PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-13-84 | -- | Filed Order re Hugh Richards Associates, Inc...Ordered that the proposed sett is approved. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Custom Stainless...Ordered that the proposed settlement is approved. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Jann Sheet Metal Industries Ltd...Ordered that the contempt mo brought on by the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re A.R. Nelson Co., Inc...Ordered that the proposed settlement is approved. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Independent Metal Systems...Ordered that the contempt motion brought on by the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re International Testing & Balancing...Ordered that the proposed settlement is approved. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re J.B. Eurell Co...Ordered that the proposed settlement is appr DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Sanymetal Products...Ordered that the proposed settlement is. approved. DAVID RAFF, Administrator |
| 7-13-84 | -- | Filed Order re Perfect Cornice Roofing Co., Inc...Ordered that the contempt motion brough on by the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 7-18-84 | --- | Fld. Local 28's memo of law in support of motion to enjoin the administrator f conducting inquest and to partially vacate the March 19th Order. |
| 7-19-84 | -- | Filed Order re Max Gurtman & Sons...Ordered that the proposed settlement is approved. DAVID RAFF, Administrator |
| 7-19-84 | -- | Filed Order re William J. Scully Acoustic Corp...Ordered that the proposed settlement is approved, DAVID RAFF, Administrator |
| 7-19-84 | -- | Filed Order re Regional Sheet Metal Inc...Ordered that the proposed settleme is approved. DAVID RAFF, Administrator |
| 7-19-84 | -- | Filed Order re Command Construction Co...Ordered that the proposed settlemen is approved. DAVID RAFF, Administrator |
| 7-19-84 | -- | Filed Order re Trinity Roofing, Inc...Ordered that the proposed settlement approved. DAVID RAFF, Administrator |
| 7-19-84 | -- | Filed Order re Knickerbocker Partition Corp...Ordered that the proposed sett is approved. DAVID RAFF, Administrator |



DC 111A
(Rev. 1/75)

71 Civ. 2877 RLC

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7·14·80·7/0M··

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| EEOC | | LOCAL 638, et. al. | PAGE ____OF____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-19-84 | -- | Filed Order re R & S Metal Products & Fireplace Co...Ordered that the propos settlement is approved. DAVID RAFF, Administrator |
| 7-19-84 | -- | Filed memo-endorsement on deft Local 28's unsigned order to show cause to enjoin Administrators' "inquest" to partially vacate the reference order dated 3-19-84: Motion disposed of as indicated to all counsel at conferen held in chambers this day. CARTER, J. |
| ** | | |
| 7-20-84 | -- | Filed Order rescinding previous order dismissing a motion brought on by a 6-14-84 order to show cause why respondent Independent Metal Systems should be found in civil contempt...respondent is notified that the 6-14-84 order show cause remains outstanding. DAVID RAFF, Administrator |
| ** | | |
| 7-20-84 | -- | Filed Order re Independent Sheet Metal Co...Ordered that the contempt motion brought on by the Administrator's order to show cause is dismissed. DAVID R Administrator (refer to foregoing order) |
| 7-24-84 | -- | Filed Order re Hart Mechanical Corp...Ordered that the contempt motion brough by the Administrator's order to show cause is dismissed. DAVID RAFF, Admin |
| 7-24-84 | -- | Filed Order re Richards Sheet Metal...Ordered that the contempt motion brough by the Administrator's order to show cause is dismissed. DAVID RAFF, Admin |
| 7-24-84 | -- | Filed Order re Midway Sheet Metal...Ordered that the contempt motion brought by the Administrator's order to show cause is dismissed. DAVID RAFF, Admini: |
| 7-24-84 | -- | Filed Order re Effective Air Balance, Inc...Ordered that the contempt motion brought on by the Administrator's order to show cause is dismissed. DAVID R. Administrator |
| 7-24-84 | -- | Filed Order re Schtiller & Plevy...Ordered that the contempt motion brought on the Administrator's order to show cause is dismissed. DAVID RAFF, Adminis |
| 7-24-84 | -- | Filed Order re D & M Sheet Metal Co...Ordered that the contempt motion brough by the Administrator's order to show cause is dismissed. DAVID RAFF, Admin |
| 7-24-84 | -- | Filed Order re Avon Sheet Metal...Ordered that the contempt motion brought on the Administrator's order to show cause is dismissed. DAVID RAFF, Administr |
| 7-24-84 | -- | Filed Order re Acre Sheet Metal, Inc...Ordered that the contempt motion brought on by the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 7-24-84 | -- | Filed Order re A & P Sheet Metal...Ordered that the contempt motion brought on by the Administrator's order to show cause is dismissed. DAVID RAFF, Admin |
| 7-24-84 | -- | Filed Order re Frank McBride Co...Ordered that the contempt motion brought on by the Administrator's order to show cause is dismissed. DAVID RAFF, Admin |
| 7-24-84 | -- | Filed Order re Atlantic Sheet Metal...Ordered that the contempt motion broug by the Administrator's order to show cause is dismissed. DAVID RAFF, Admin |

DC 111A
(Rev. 1/75)

71 Civ. 2877 RLC

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80

| PLAINTIFF | | DEFENDANT | DOCKET NO. ___ |
|---|---|---|---|
| EEOC | | LOCAL 638, et. al. | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-24-84 | -- | Filed Order re Totowa Metal Fabricators...Ordered that the contempt motion b on by the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 7-24-84 | -- | Filed Order re Ace Sheet Metal Co., Inc...Ordered that the contempt motion on by the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 7-26-84 | -- | Filed pltff's notice of motion for an order to compel Local 580 Int. Assoc to answer pltff's interrogs. and request for production of documents. ret: 7-20-84 |
| 7-26-84 | -- | Filed pltff's motion to compel purs. to Rules 33 and 34. |
| 7-26-84 | -- | Filed pltff's memorandum in support of pltff's motion to compel. |
| 7-26-84 | -- | Filed pltff's affdvt of Sabrina A. Whitehead in support of pltff's motion to |
| 7-27-84 | -- | Filed Order withdrawing complaint as to complainant Thomas Doyle. DAVID RA Administrator |
| 8-6-84 | -- | Filed Stip & Order that the contempt motion brought on by the Adminstrator dismissed with respect to Global Partitions...Global Steel Products Corp. at times adhere to the reporting requirements set forth in the Court's ord directed to contractors...etc...DAVID RAFF, Administrator |
| 8-8-84 | -- | Filed Order re Crett Construction Co...Ordered that the contempt motion bro on by the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 8-8-84 | -- | Filed Order re Beers Steel Erecting Co...Ordered that the contempt motion b on by the Administrator's order to show cause is dismissed. DAVID RAFF, Administrator |
| 8-8-84 | -- | Filed Order re Bonland Industries, Inc...Ordered that the contempt motion brought on by the Administrator's order to show cause is dismissed. DAVID Administrator |
| 8-9-84 | -- | Filed pltff's notice of motion for an order citing the Local 580 Pension Fun for contempt. ret: sine die |
| 8-9-84 | -- | Filed pltff's motion for an order citing Local 580 Pension Fund for contempt purs. to Rule 45(f). |
| 8-9-84 | -- | Filed pltff's memorandum in support of motion for contempt. |
| 8-9-84 | -- | Filed pltff's affdvt of Sabrina A. Whitehead in support of motion for conter |

DC 111A
(Rev. 1/75)

71 Civ. 2877  RLC

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| EEOC | | LOCAL #580 | DOCKET NO. _____<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8-15-84 | -- | Filed deft Local 580's affdvt of Richard L. O'Hara in opposition to pltff's motion for contempt.<br><br>re Flush-Metal Partition Corp. |
| 8-17-84 | -- | Filed Stip & Order that respondent will file any and all missing Weekly Contrac Reports, commencing 1-1-84, within 15 days of the date of this order at Loca 28's NYC office...DAVID RAFF, Administrator |
| 8-17-84 | -- | Filed Stip & Order that respondent will file any and all missing Weekly Contra Reports, commencing 1-1-84, within 15 days of this order at Local 28's NYC office...etc...respondent will pay a fine in the amount of $150.00 for failure to appear in court on 7-10-84...DAVID RAFF, Administra |
| 8-23-84 | -- | Filed deft Local 580's affdvt of Robert A. Kennedy in opposition to pltff's mot to compel. |
| 8-27-84 | -- | Filed pltff's notice of deposition of certain Chief Executive Officials of Loca 580 and its AJEF, as indicated. |
| 8-27-84 | -- | Filed Stip & Order re Northeastern Air Conditioning Co...that respondent will file all missing Weekly Contractor Reports commencing 1-184, within 15 days of the date of this order...respondent will pay a fine, in the amount of $200.00, for failure to comply with court-ordered Weekly Contractor Report filing requi ...etc...DAVID RAFF, Administrator |
| 8-27-84 | -- | Filed Stip & Order re Bayonne Stainless Products ...that respondent will file a missing Weekly Contractor Reports commencing 1-1-84, within 15 days of the d of this order...respondent will pay a fine, in the amount of $200.00, for failure to comply with court-ordered Weekly Contractor Report filing require ...etc...DAVID RAFF, Administrator |
| 8-27-84 | -- | Filed Stip & Order re Sefi Fabricators, Inc...that respondent will file all mis Weekly Contractor Reports, commencing 1-1-84, within 15 days of the date of this order...respondent will pay a fine, in the amount of $200.00, for failur to comply with court-ordered Weekly Contractor Report filing requirement... etc...DAVID RAFF, Administrator |
| 8-30-84 | -- | Filed Stip & Order re Munro Waterproofing, Inc...respondent will file all missi Weekly Contractor Reports commencing 1-1-84, within 15 days of the date of this order...respondent will pay a fine, in the amount of $200.00, for failu to appear in court on 7-10-84...etc...DAVID RAFF, Administrator |
| 9-6-84 | -- | Filed Stip & Order re Craft Sheet Metal Works, Inc...responsent will file any a all missing Weekly Contractor Reports commencing 1-1-84, within 15 days of tl date of this order...respondent will pay a fine, in the amount of $200.00, fo failure to timely file all Weekly Contractor Reports during the period Jan. June 1984...etc...DAVID RAFF, Administrator |
| 9-6-84 | -- | Filed pltff's affdvt of Sabrina A. Whitehead in reply to deft Local 580's resp to pltff's motion for contempt. |

71 Civ. 2877 RLC

DC 111A
(Rev. 1/75)'

FPI—MAR—7.14.80-70M

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| EEOC, et. ano. | LOCAL 638, et. al. | PAGE ___ OF ____ PAC |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-7-84 | -- | Filed Stip & Order re P & L Construction Co....respondent will file any and a missing Weekly Contractor Reports commencing 1-1-84, within 15 days of the da of this order...respondent will pay the costs and expenses of this motion in the amount determined by the Administrator...DAVID RAFF, Administrator |
| 9-7-84 | -- | Filed Stip & Order re Standard Stainless, Inc...respondent will file any and a missing Weekly Contractor Reports commencing 1-1-84, within 15 days of the d of this order...eespondent will pay a fine, in the amount of $200.00, for fa to timely file all Weekly Contractor Reports during the period Jan. to June ...DAVID RAFF, Administrator |
| 9-7-84 | -- | Filed Stip & Order re Breure Sheet Metal Co., Inc...respondent will begin fil copies of the Weekly Contractor Reports with Local 28's NYC office...DAVID Administrator |
| 9-7-84 | -- | Filed Stip & Order re B & P Kitchen Equipment...respondent will file any and missing Weekly Contractor Reports, commencing 1-1-84, within 15 days of the date of this order...respondent will pay a fine, in the amount of $200.00, f failure to timely file all Weekly Contractor Reports during the period Jan. June 1984...DAVID RAFF, Administrator |
| 9-7-84 | -- | Filed Stip & Order re Three Brothers Roofing Contractors, Inc...respondent wi file any and all missing Weekly Contractor Reports, commencing 1-1-84, with 15 days of the date of this order...DAVID RAFF, Administrator |
| 9-12-84 | -- | Filed Stip & Order re Jansons Assocs...respondent will file any and all missi Weekly Contractor Reports, commencing 1-1-84, within 15 days of the date o this order...respondent will pay a fine, in the amount of $100.00, for fai to timely file all Weekly Contractor Reports during the period Jan. to Jue 1984...DAVID RAFF, Administrator |
| 9-12-84 | -- | Filed Stip & Order re Archer Sheet Metal, Inc...respondent will file any and missing Weekly Contractor Reports, commencing 1-1-84, within 15 days of the of this order...DAVID RAFF, Administrator |
| 9-12-84 | -- | Filed Stip & Order re Air Vent, Inc....respondent will file any and all missi Weekly Contractor Reports, commencing 1-1-84, within 15 days of the date this order...respondent will pay a fine in the amount of $150.00, for failure to appear in court on 7-10-84...DAVID RAFF, Administrator |
| 9-12-84 | -- | Filed memo-endorsement on pltff's motion to compel Local 580 to respond to discovery requests:  Motion withdrawn purs. to 9/7 court conference.  CARTEF |
| 9-12-84 | -- | Filed memo-endorsement on pltff's motion for an order citing Local 580 for contempt:  Motion withdrawn purs. to 9/7 court conference.  CARTER, J. |
| 9-19-84 | -- | Filed Stip & Order re Pike Industries...respondent will file any and all miss Weekly Contractor Reports, commencing 1-1-84, within 15 days of the date of this order...respondent will pay a fine, in the amount of $200.00, for fai to timely file all Weekly Contractor Reports during the period Jan. to June ... DAVID RAFF, Administrator |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—MAR—7.14.80.70M.

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ _ |
| | | | PAGE ___ OF ____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/27/84 | -- | Filed STip & Order re Brisk Waterproofing Co Inc,(respondent), will file any a: all missing Weekly Contractor REporst, commencing Jan 1, 1984, within 15 days of the date of this at Local 28's New YOrk City Office w/proof of such filing provided tothe Administrator and counsel for pltfs, also respondent will pay a fine of 75.00 for failure to timely file all Weekly Contractor reports, duri the period January to June 1984 etc.... SO ORDERED, CARTER, J. |
| 9/27/84 | -- | Filed Stip & Order re County Sheet Metal Constructors, (respondent), will file andy all missing Weekly Contractor Reports, commencing Jan 1, 1984, within 15 days of the date of this order at Local 28's New YOrk City Office, with proof of such filing provided to the Adminstrator and counsel for pltf..., responde will pay a fine, in the amount of 150.00 for failure to timely file all Weekl Contractor reports during the period January to June 1984.etc.. <br> SO ORDERED; CARTER, J. |
| 10-15-84 | -- | Filed Stip & Order re Technical Air Flow...respondent will file any and all missing Weekly Contractor Reports, commencing 1-1-84, within 15 days of the date of this order...etc...DAVID RAFF, Administrator |
| 10-17-84 | -- | Filed memorandum endorsement order...defts are directed to pay the Administra billings within 30 days of the billing date....in the event that defts fail make timely payments, in addition to whatever other sanctions the court may interest at an annual rate of 18%, compounded daiyy shall be automaticahlyy payable on any balance due until such time as payment is made. CARTER, J. |
| 10-18-84 | -- | Filed Order that the Administrator's authority and powers in the Local 10 ca shall be the same as his authority and power in the Local 28 case in all res ...Ordered that the Administrator shall hear the contempt motion and shall r to the court his findings ofdfact and conclusions of law...Ordered that the inistrator is to expedite the contempt motion and shall make such inquiries deems necessary to determine the question of whether Judge Cohen's order was disobeyed...CARTER, J. <br> Tri-State Sol-Aire Corp. |
| 10-24-84 | -- | Filed Scheduling Order...Ordered that respondent appear, by its counsel, bef the Administrator on 12-5-84 at 10:00 a.m....to show cause why the Administ should not find that respondent has violated paragraphs 1, 7, 8, 14(g) and (e) (xii) of the O&J and paragraphs 52 and 59 of AAAPO by failing to timely weekly manpower reports with Lecal 28...DAVID RAFF, Administrator |
| 10-24-84 | -- | Filed Stip & Order re Halo Sheet Metal, Inc...stipulated that respondent wil all times adhere to the filing requirements in the Court's order directed t contractors...etc...DAVID RAFF, Administrator |
| 10-24-84 | -- | Filed Stip & Order re Independent Metal Systems Corp...stipulated that respo will file any and all missing Weekly Contractor Reports, commencing 1-1-84, within 15 days of the date of this order at Local 28's NYC office...etc... DAVID RAFF, Administrator |
| 10-25-84 | -- | Filed Order...defts are directed to pay the Administrator's billings within : days of the billing date...etc...CARTER, J. |

ORIGINAL DOCKET SHEET MISSING

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR--7.14.80-70M.

| PLAINTIFF | DEFENDANT | DOCKET NO. 71 civ |
|---|---|---|
| EEOC | LOCAL 580, etc. et al | PAGE ___ OF ___ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-3-84 | -- | Filed Pltfffs Notice of Deposition to take deposition of the people designated in the list attached at indicated times on indicated dates. |
| 8-29-84 | -- | Filed True Copy of Stip & Order from the U.S.C.A for the Second Circuit that paragraph 33 is modified as indicated; By reason of the uncertainty of the da of the said test(s) the printing and distribution of applications and literatu shall await the determination of the administrator, etc...Clerk, U.S.C.A. |
| 9-4-84 | -- | Filed True Copy of Stip & Order from the U.S.C.A. for the Second Circuit that the appeal of deft Local Union 28 of the Sheet Metal Workers' Int. Assoc. from J. Werkers Order dated 3-23-84 is withdrawn without prejudice to reinstatemen after the determination of the amt of damages; that the time to appeal shall commence upon entry of a final judgemnt containing the amt of damages...Clerk |
| 9-11-84 | | Filed Pltffs Affdvt of Jaime Ramirez of service, of the depsoition subpeona, S Diamond Architecturals,    by; Elliot Kracko    on; 8-31-84 |
| 9-11-84 | | Filed Pltffs Affdvt of Service of Jaime Ramirez of the deposition Subpeona, Se A. Perlman Ironworks, Inc.    by; Barry Perlman    on; 8-31-84 |
| 9-11-84 | | Filed Pltffs Affdvt of Service of Jaime Ramirez of the deposition Subpeona, Se United Iron, Inc.    by; Mary Matthew    on; 8-21-84 |
| 9-11-84 | | Filed Pltffs Affdvt of Service of Jaime Ramirez of the depsoition Subpeona, Se United Fabricated Metals, Inc.    by; Jane Doe    on; 8-31-84 |
| 9-11-84 | | Filed Pltffs Affdvt of Service of Myrna Martinezof the deposition Subpeona, Se Collyer Associates, Inc.    by; Jerry Collyer, V. Pres. on; 8-31-84 |
| 9-11-84 | | Filed Pltffs Affdvt of Service of Myrna Martinez of the deposition Subpeona, S Local 580, Ironworkers, et al    by; Eileen Gauker, Sec. & Rec. on; 8-31-8 |
| 9-11-84 | | Filed Pltffs Affdvt of Service of Jaime Ramirez of the deposition Subpeona, Se Bronx Metal Fabricators, Inc.    by; unsuccesful service    on; 8-31-8 |
| 11-29-84 | | Filed True Copy of Stip & Order from the U.S.C.A. for the Second Circuit that Paragraph 33 of AAP&O is modified for 1984 only, to change the hand-on test to 12-15-84 but not later than 1-12-85...So Ordered, Clerk, U.S.C.A |
| 3-14-85 | | Filed True Copy of Opinion & Order form the U.S. C.A. for the Second Ciruit th it is Ordered, Adjudged and Decreed that teh orders of the District Court are affirmed in part, reversed in part and remanded to the said District Court fo further proceedings consistent with the opinion of this court...Clerk, U.S.C.. CM, 3-15-85 Statement of Costs attached taxed in the amt of $1609.86 in favor of the appellant Sheet Metal and Air Conditionaing as indica Clerk, U.S.C.A. |
| 02-27-87 | | Filed E.E.O.C.'s notice of appeal from the final judgment entered in this act on 12-31-86. Mailed copies of notice of appeal to E.E.O.C. Robert L. Willia Regional Attorney, James L. Lee Trial Attorney 90 Church Street Room 1301 New York,N.Y. 10006 & Robert S. Brook, 350 Old Country Road, Garden City,NY 3-3-87 Forwarded copy of notice of appeal to District Judge and copy of not of appeal and docket entries to Court of Appeals. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6-9-87 | | Hearing Begun & Cont'd |
| 6-10-87 | | Hearing Cont'd |
| 6-11-87 | | Hearing Cont'd |
| 6-12-87 | | Hearing Cont'd |
| 6-15-87 | | Hearing Cont'd & Concluded. Dec Res. Post Hearing memos are due on July 10, 1. Reply briefs if any are due on July 17, 1987.      CARTER, J. |
| 7-13-87 | | Filed defts' post-trial memorandum. |
| 7-14-87 | | Filed pltffs post hearing brief (NP 7-13-87)      PA |
| 7-14-87 | | Filed Memorandum & Order that defts Local 28 send Peco Inc a notice of its intent to withdraw its members and apprentices in the same manner as provided in the collective bargaining agreement....etc..as indicated..David Raff      F |
| 7-16-87 | | Filed Memorandum & order that deft Local 28 shall send Town Sheet Metal Works I a notice of its intent to withdraw its members & apprentices in the same mann as provided of the collective bargaining agreement...etc..as indicated,,DAvid |
| 7-23-87 | | Filed defts post trial reply brief.      PA |
| 7-29-87 | | Filed pltffs reply to defts post trial brief.      PA |
| 7-29-87 | | Filed CORRECTED pltffs Post Hearing Brief.      PA |
| 7-30-87 | | Filed pltffs brief requesting special master.      PA |
| 7-30-87 | | Filed defts post trial brief regarding compensation of special master. |
| 8-18-87 | | Filed pltffs Rule 34 Request to Local 580, Internl Assoc. of Brid Structural and ornamental irion workers.      PA |
| 8-18-87 | | Filed pltffs Rule 34 Request to Local 580 Pension Fund. |
| 8-18-87 | | Filed Order that hearing on 8-31-87....material requested is to b filed by 8-25-87...David Raff, Admin.      PA |
| 8-14-87 | | Filed Miguel Allison Notice of Motion for an order extending time serve appeal.      RET: 8-3-87 |
| 8-21-87 | | Fld transcript of record of proceeding held |
| 8-21-87 | | Fld transcript of record of proceedi      6-10,12,15-87 |
| 8-28-87 | | Fld. subpoena with return of service upon Donal Turner on 8-5-87. |
| 8-28-87 | | Fld. subpoena with return of service upon William O'Toole on 7-14-87 |
| 8-28-87 | | Fld. Stip & order that paragraph 1 of the Fund order be modified to authorize the Administrator to close the interst bearing account at MMT and open an int bearing accunt at Citibank. CARTER,J.      JJL |
| 8-28-87 | | Fld. stip & order that paragraph 5 of AAAPO relating to the end date of is modified as indicated...CARTER,J. CMC |
| 8-31-87 | | Fld. ORDER that the Administrator's order to show cuase why respondent be found in civil contempt in herein is vacated. CARTER,J. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | | LOCAL 580, et, al, | DOCKET NO. _____ <br> PAGE ___ OF ____ PAC |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-2-84 | -- | Filed defts Local 580 and AJEF's affdvt of Robert A. Kennedy in opposition to pltff's motion to compel and to strike. |
| 11-2-84 | -- | Filed pltff's notice of motion for sanctions striking the defenses defts file their response to pltff's motion for contempt, purs. to Rules 37(b)(2), ret:  10-31-84 |
| 11-2-84 | -- | Filed pltff's motion for sanctions. |
| 11-2-84 | -- | Filed pltff's memorandum in support of motion for sanctions, |
| 11-2-84 | -- | Filed pltff's affdvt of Sabrina A. Whitehead in support of pltff's motion for sanctions. |
| 11-8-84 | -- | Filed Stip & Order that at all times in the future respondent United Sheet Me will adhere to the filing requirements in the Court's orders directed to con ...CARTER, J.   DAVID RAFF, Administrator |
| 11-15-84 | -- | Filed Stip & Order that Capitol Fireproof Door Corp. will at all times adhere the filing requirements in the Court's orders directed to contractors...resp will file all missing Weekly Contractor reports from 1-1-84 to the present within fifteen days of the date of this order...DAVID RAFF, Administrator |
| 11-15-84 | -- | Filed Stip & Order that Gittens & Independent will at all times adhere to the filing requirements in the Court's orders directed to contractors...responden will file all missing Weekly Contractor Reports from 1-1-84 to the present da within fifteen days of the date of order....DAVID RAFF, Administrator |
| 11-15-84 | -- | Filed Stip & Order that Certified Air Systems will at all times adhere to the filing requirements in the Court's orders directed to contractors...responder will file all missing Weekly Contractor Reports from 1-1-84 to the present d within 15 days from the date of this order...DAVID RAFF, Administrator |
| 11-16-84 | -- | Filed Scheduling Order re pltff's order to show cause...moving parties shall their position...by f1s18n85resdefts;and;respondents shall file and serve any opposition papers by 2-7-85...moving parties shall file and serve any reply papers by 2-21-85...DAVID RAFF, Administrator |
| 11-16-84 | -- | Filed pltff's reply affdvt of Sabrina A. Whitehead in response to opposing af of Robert A. Kennedy. |
| 11-28-84 | -- | Filed pltffs' affdvt of Lin B. Saberski & notice of motion for an order hol respondent Quality Roofing in civil contempt for failing to comply with pa 52 of the amended affirmative action program and order entered 11-3-83. ret:  12-18-84 |
| 11-28-84 | -- | Filed pltffs' memorandum in support of foregoing motion, |
| 11-28-84 | -- | Filed pltffs' affdvt of Lin B. Saberski & notice of motion for an order holdi respondent Northeastern Air Conditioning in civil contempt for failing to co with par. 52 of the amended affirmative action program and order entered 11 ret:  12-18-84 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-7CM-4

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGI |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 11-28-84 | -- | Filed pltffs' memorandum in support of foregoing motion. |
| 11-28-84 | -- | Filed pltffs' affdvt of Lin B. Saberski & notice of motion for an order adjud respondent Allen Sheet Metal Works in civil contempt for failing to comply par. 52 of the amended affirmative action program and order entered 11-3-83 ret: 12-18-84 |
| 11-28-84 | -- | Filed pltffs' memorandum in support of foregoing motion. |
| 11-28-84 | -- | Filed pltffs' affdvt of Lin B. Saberski & notice of motion for an order adjud respondent Liberty Sheet Metal in civil contempt for failing to comply with par. 52 of the amended affirmative action program and order entered 11-3-83 ret: 12-18-84 |
| 11-28-84 | -- | Filed pltffs' memorandum in support of foregoing motion |
| 12-6-84 | -- | Filed deft Sheet Metal Contractors' notice of motion requesting implementatio of the National Joint Adjustment Board order reducing apprentice starting wa to 30% of the journeymen rate.   ret: 12-20-84 |
| 12-6-84 | -- | Filed deft Sheet Metal's affdvt of John D. Bolduc in support of foregoing mo |
| 12-6-84 | -- | Filed Administrator's Report regarding the status of Local 28 and Local 10 c ...DAVID RAFF, Administrator |
| 12-14-84 | -- | Filed Stip & Order te Circle Industries Corp...stipulated that Circle will at times adhere to the filing requirements in the Court's orders directed to con including the requirement to file copies of the Weekly Contractor Reports wi 28's NYC office...DAVID RAFF, Administrator |
| 12-14-84 | -- | Filed Stip & Order re Industrial Iron & Steel...stipulated that Industrial w at all times adhere to the filing requirements in the Court's orders directe to contractors, including the requirement to file copies of the Weekly Cont Reports with Local 28's NYC office...DAVID RAFF, Administrator |
| 12-17-84 | -- | Filed pltff's affirmation of Lin B, Saberski in response to applications by Sheet Metal Contractors Assoc. of Northern N.J. for a pre-apprentice wage r |
| 12-17-84 | -- | Filed deft Local 28 Sheet Metal Workers' affdvt of Arthur Moore in "non-oppo to motion of the Sheet Metal Contractors Assoc. and in compliance with the directive of the National Joint Adjustment Board for the Sheet Metal Indus |
| 12-17-84 | -- | Filed endorsement order,.,defts Local 580, et.al. are ordered to answer the interrogs. in full and immediately and to produce, again immediately, all do requested in pltff's interrogs. and request for production of documents. A defenses filed by defts in response to pltff's motion for contempt are stri and defts are to be precluded from using the documents and responses to inte which are the subject of this motion in their defenses,..defts are taxed fo costs and reasonable attys' fees incident to bringing on this motion.  CART |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M

| PLAINTIFF | | DEFENDANT | DOCKET NO. ____ |
|---|---|---|---|
| EEOC | | LOCAL 638... | PAGE ___ OF ____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-28-84 | -- | Filed Stip & Order that respondent Tri-State Sol-Aire Corp. will at all times in the future adhere to the filing requirements in the Court's orders dire to contractors...DAVID RAFF, Administrator |
| 1-14-85 | -- | Filed Craigley Nigel Allison's application for appointment of counsel. |
| 1-16-85 | -- | Filed Memorandum & Order...The Sheet Metal Contractors' Association of North New Jersey's application to modify the amended affirmative action program and order entered on 11-4-83 is denied, with leave to re-apply upon a show of good cause.  DAVID RAFF, Administrator |
| 1-18-85 | -- | Filed memo-endorsement on Craigley Nigel Allison's application for appointment counsel:  Motion denied.  CARTER, J.  (copy to pro se applicant) |
| 1-23-85 | -- | Filed Amended Scheduling Order...CARTER, J. |
| 1-24-85 | -- | Filed Stip & Order that respondent Quality Roofing will at all times in the adhere to the filing requirements in the Court's orders directed to contrac including the requirement to file copies of the Weekly Contractor Reports w Local 28's NYC office...DAVID RAFF, Administrator |
| 1-24-85 | -- | Filed Stip & Order that respondent NY Metal Erectors will at all times adhere the filing requirements in the Court's orders directed to contractors, includ the requirement to file copies of the Appendix H Reports with Local 28's NYC office...DAVID RAFF, Administrator |
| 1-24-85 | -- | Filed endorsement order:  Treating the letter from defts as a motion for rear and reconsideration, the motion is denied...CARTER, J.  (copies mailed to cou |
| 1-25-85 | -- | Filed Memorandum & Order...it is reaffirmed that claimant Kenneth Harrison ha not suffered any loss of wages due to Local 28's unlawful conduct and that wage loss is directly attributable to claimant's disability...purs. to Jud Werker's remand order, the record is reopened for the limited purpose of al claimant to submit any evidence or calculations in support of his position. DAVID RAFF, Administrator |
| 2-11-85 | -- | Filed Stip & Order re True Air Sheet Metal...respondent will at all times ad to the filing requirements in the Court's orders directed to contractors, i the requirement to file copies of the Appendix H Reports...DAVID RAFF, Admi |
| 2-11-85 | -- | Filed Stip & Order re Liberty Sheet Metal, Inc...respondent will at all times the future adhere to the filing requirements in the Court's orders directed contractors, including the requirement to file copies of the Weekly Contract Reports (Appendix H)...DAVID RAFF, Administrator |
| 2-14-85 | -- | Filed Memorandum, Order and Proposed Fund Budget, purs. to paragraph 4.A. of Amended Procedures For Implementing the Order Establishing an Employment, Tr Education and Recruitment Fund...DAVID RAFF, Administrator |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—NAR—7-14-80-70M-4

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| EEOC | LOCAL 638,,, | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGE |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2-22-85 | -- | Filed Notice of Conference...there will be a conference regarding the back pay of Craigley Nigel Allison at Suite 220, 49-51 Chambers St., NYC, on 3-11-85, at 10:00 a.m....DAVID RAFF, Administrator <br> ...re Northeastern Air Conditioning |
| 2-25-85 | -- | Filed Stip & Order that respondent will at all times in the future adhere to the filing requirements in the Court's orders directed to contractors, including the requirements to file copies of the Weekly Contractor Reports (Appendix H Reports) with Local 28's NYC office...DAVID RAFF, Administrator |
| 3-1-85 | -- | Filed pltff's affdvt of Tanya C. Lewis in support of successor liability of Local 28 and the Local 28 Joint Apprenticeship Committee of Essex and Passaic Count |
| 3-1-85 | -- | Filed pltff's memorandum in support of Local 28 and Local 28 JAC Essex-Passaic being held as successors to Local 10 and Local 10 JAC for purposes of pending order to show cause. |
| 3-25-85 ★★★ | -- | Filed Memorandum & Order re complaint of Matthew Solomon...DAVID RAFF, Adminis |
| 3-22-85 ★★★ | -- | Filed Notice of status conference to be held in the Administrator's Office, on 4-23-85, at 10:00 a.m. |
| 3-25-85 | -- | Filed Stip & Order that the time for defts Local 580 to answer pltff's second set of interrogs. and request for production of documents is extended to 3-29- DAVID RAFF, Administrator |
| 3-29-85 | -- | Filed Stip & Order that respondent Allen Sheet Metal Works will at all times adhere to the filing requirements in the Court's orders directed to contracto including the requirement to file copies of the Weekly Contractor Reports wit Local 28's NYC office and with the appropriate Joint Apprenticeship Committee DAVID RAFF, Administrator |
| 5-1-85 | -- | Filed Scheduling Order re request to extend the time to file papers in opposit to pltff's motion regarding successorship liability...Ordered that the 5-20- filing date is final and no further extensions will be granted. Ordered tha the E.E.O.C. shall file any reply papers by 6-24-85...DAVID RAFF, Administra |
| 5-3-85 | -- | Filed pltff's comments and proposals on the amended affirmative action progra and order. |
| 5-8-85 | -- | Filed Memorandum & Order re claimant Kenneth Harrison...DAVID RAFF, Administr |
| 5-28-85 | -- | Filed amended scheduling order...scheduling order dated 4-29-85 is amended an amplified, as indicated...DAVID RAFF, Administrator |
| 5-31-85 | -- | Filed Opinion #57732...purs. to Rule 37(b)(2)(A), the subject matter of the following questions will be taken to be established for the purposes of the action in accordance with the EEOC's claims: 4, 5b, 5c, 5d, 24, 30, 32, 18.. the court will assume that the defts violated the consent judgment with resp to each question listed above, unless that question is fully answered within thirty days...etc...defts are taxed for costs and reasonable attys' fees. CARTER, J. |

— CONT'D —

71 Civ. 2877 RLC

## CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-?0M

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| EEOC | | LOCAL 580 | PAGE ___ OF ____ PA( |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6-5-85 | -- | Filed pltff's notice of deposition of Harold Bassen, Esq...on 6-20 & 6-21-85. |
| 6-11-85 | -- | Filed suppl. memorandum of the Association and Employers in further support o the proposed final order and judgment. |
| 6-18-85 | -- | Filed notice that there will be an emergency metting of the apprentice Select Board at the office of the Administrator on 6-24-85, at 10:00 a.m...DAVID RAF Administrator |
| 6-18-85 | -- | Filed pltff's notice of deposition of Richard O'Hara, Esq., John Mills, Esq. Robert A. Kennedy, Esq., on 7-15-85. |
| 6-24-85 | -- | Filed Stip & Order extending time for deft.Local 580 to answer pltff's first requests for admissions to 6-24-85.  CARTER, J. |
| 7-9-85 | -- | Filed pltff's reply memorandum in support of Local 28 and Local 28 JAC Essex Passaic being held as successors to Local 10 and Local 10 JAC for purposes o pending order to show cause. |
| 7-15-85 | -- | Filed Final Order and Judgment...Ordered that the proceed for contempt, comme by motion dated 4-16-82, is hereby dismissed in all respects as against the Association and the Employers; this Court's memorandum decision and order, e 8-19-82, is vacated to the extent it makes findings and imposes sanctions ag the Association and the Employers...all sums deposited by the Association wi Obermaier, Morvillo & Abramowitz, as escrow agent, totaling $23,488.68, shal be returned to the Association, together with interest earned thereon... CARTER, J.  (entered on the docket on 7-18-85) |
| 7-22-85 | -- | Filed Notice of Entry... |
| 7-31-85 | -- | Filed notice of hearing on the back pay claim of Craigley Nigel Allison will b held in the office of the Administrator on 10-23-85, at 10:00 a.m. DAVID RAFF, Administrator |
| 8-9-85 | ---- | Filed Memo Endorsed..the EEOC moves for a modification of the court's order re defts' apprenticeship program..Motion denied..So Ordered..Carter, J.   cm |
| 8-15-85 | ----- | Filed Bill of Costs of Judgment # 85,1500, against pltffs EEOC, City of N.Y, ir amount of $546.40 (judgment entered on 7-15-85) |
| 8-15-85 | ---- | Filed pltffs Order to show cause that JAC 28 of Northern N.J. and Local Union 2 shall show cause why these two entities should not be substituted for or join with the original parties of this action..Ordered that Sheet Metal Contr. sho cause why it should not be joined as a party to this action..parties must fil and serve its answers or objections to this action by 8-26-85....RET:  9-12-8 David Raf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET          FPI-MAR—7-14-8

| PLAINTIFF | | DEFENDANT | DOCKET NO71 |
|---|---|---|---|
| EEOC | | LOCAL 580 et al | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-21-85 | --- | Filed deft Local 580 Affdvt & Notice of Motion for an order compelling Allied Building Metal and Indep. Contr. to provide pltff with the employment inform that was requiredto be supplied.(affdvt of service attached)     RET: 10-30-8 |
| 10-21-85 | --- | Filed deft Allied of Wm. Shuzman in opposition to Local 580's motion to contractors to comply with provisions of collective bargaining agreeme s |
| 10-29-85 | ---- | Filed Affidavit of Charles S. Brady in response to the motion made by def ar Local 580. |
| 10-29-85 | ---- | Filed Affidavit of Robert A. Kennedy in reply to the Opposing Affidavit William Shuzman. |
| 10-30-85 | --- | Filed Affidavit of Gerald Collyer in opposition to the motion of defendan L 580 for an order to compel COLLYER ASSOCIATES, INC. and other contractors to furnish plaintiff with certain information which defendant is apparent required to furnish. |
| 11-13-85 | ---- | Filed deft Local 580 Reply Affdvt of Robert A. Kennedy |
| 11-13-85 | ---- | Filed Memo & Order that reqeusted data is to be provided by 12-9-85..So Or er David Raff, Administrator. |
| 11-19-85 | ---- | Filed defts Objections to Administrator's Memorandum & Order. (night dep. 1- |
| 11-19-85 | ---- | Filed Memo Endorsed of 10-21-85 Motion...Motion denied.,So Ordered..Cart |
| 11-28-85 | ---- | Filed Order that the Administrator's Memo & Order, dtd 11-8-85, is vacate So Ordered..David Raff, Admin. |
| 12-12-85 | ---- | Filed Order that the journeyman hands-on test shall be given on 5-17-86 u s further extended by the Administrator...David Raff, Adm. |
| 12-23-85 | ---- | Filed Amended Notice of Hearing....So Ordered..David Raff |
| 1-2-86 | ----- | Filed Notice of conference on 1-10-86 @10 am..David Raff, Admin. ( |
| 1-16-86 | ---- | Filed pltff Allison Affdvt & Notice of Motion for a court appted atty. RE 2 |
| 1-16-86 | ----- | Filed pltff Allison Application for appt of counsel. |
| 1-28-86 | ---- | Filed Administrator's Response to Motion of C. Nigel Allison for the court to appoint counsel or a different administrator. |
| 2-14-86 | ---- | Filed Allison Response to Mr. Raff's Doucment. |

DC 111A
(Rev. 1/75)

FPI—MAR—7.14.80.70M

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 71civ287 |
|---|---|---|---|
| EEOC | | LOCAL 580 et al | PAGE ___ OF ___ PA( |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2-20-86 | --- | Filed  pltffs NOtice of Motion for summ. judgt against local 580 Intern. Assoc of Bridge, St. & Ornamental Iron workers.     RET: not indicated |
| 2-20-86 | --- | Filed pltffs motion for Summ. judgt.          RET: not indicated |
| 2-20-86 | ---- | Filed pltffs Brief in support of Motion for summ. Judgt. |
| 2-20-86 | ---- | Filed pltffs affdvt of S. Whitehead in support of motion for summ. judgt. |
| 3-3-86 | ---- | Filed Stip that time for defts Local 580 & AJEF to serve & file opposing pape to pltff's motion is ext to 3-24-86..So Ordered..Carter, J. |
| 4-2-86 | ---- | Filed pltffs Notice of Motion for an order for summ. judgt against Jt apprenti journeymen ed. fund.     RET: 3-26-86 |
| 4-2-86 | ---- | Filed pltffs Motion for summ. judgt. |
| 4-2-86 | ---- | Filed pltffs affdvt of Sabrina Whitehead in support of motion for summ. judt |
| 4-2-86 | ---- | Filed pltffs brief insupport of motion for summ. judgt. |
| 4-15-86 | ---- | Filed pltffs reply affdvt in support of motion for summ. judgt. |
| 4-23-86 | --- | Filed deft AJEF Opposing Memo of Law |
| 4-23-86 | --- | Fild deft AJEF Opposing affdvts |
| 4-23-86 | ---- | Filed deft AJEF Opposing affdvts |
| 4-23-86 | ---- | Filed deft AJEF Opposing Memo of Law. |
| 4-29-86 | --- | Filed Stip that the time for deft AJEF to serve & file opposing papers to pltff's motion for summ. Judgt is ext to 4-18-86..So Ordered..Carter, J. |
| 5-9-86 | --- | Fld. Pltff's Affidavit of Sabrina Whitehead in Response to the Reply of the AJEF Opposing the EEOC's Motion for Summary Judgment. |
| 5-23-86 | --- | Filed pltffs affdvt of Sabrina Whitehead in support of motion for summ. judgt |
| 5-23-86 | --- | Filed Order that the journeyman hands-on test shall be given on 1-24-87 unless further ext. by Administrator..David Raff..So Ordered..Carter. j. |
| 6-18-86 | -- | Filed Stip that the class designated to be selected in 9-86 shall be chosen from the existing list of candidates which came into existence in the selection process for the 9-83 class..etc..as indicated..Carter, j. |

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7.14.80.70M..

| PLAINTIFF | DEFENDANT | DOCKET NO 71 Civ 2877RL |
|---|---|---|
| EEOC | LOCAL 580 et al | PAGE ___ OF ____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-27-86 | --- | Filed pltffs Notice of Oral Depositions of SKB ERECTORS ON 6-9-86, PM SYSTEMS Ind on 6-10-86, CRAFT ARCH. METALS on 6-11-86, samson Ind. on 6-12-86, METAL WINDOW SERV. ON 6-13-86, Brooklyn Welding Corp on 6-17-86. |
| 5-27-86 | --- | Filed pltffs Notice of oral deposition of Joey Moschetti on 6-16-86. |
| 5-29-86 | --- | Filed STip & Order that the requirements of paragraphs 47 & 48 are waived for the Augst 1986 apprenticeship class...etc..as Indicated..So Ordered..Carter, |
| 5-30-86 | --- | Filed defts Notice of change of address for attys |
| 6-9-86 | ---- | Filed Memo Endorsed..deft Local 28 Jt Apprent. Comm requested that the indentu date for summ 1986 apprentice class be changed to July ..deft JAC's request is granted subject that 20 apprentices slot be held open in NYC & 8 apprent slots be held open in NJ for JTPA selected..So Ordered..Davd Raff, Admin, |
| 6-12-86 | ---- | Filed deft Local 580 Rule 3(g) statment in opposition to pltffs motion for par summ. judgt. |
| 6-13-86 | -- | Filed pltffs Notice of deposition of the Chief Executive Officials, defts on date not indicated. |
| 6-30-86 | -- | Filed pltffs affdvt & Notice of Motion for Payment of a statistical expert & f modification of the reporting requirements imposed by AAAPO. before Raff) RET: 7-10-86 1 |
| 6-30-86 | -- | Filedd pltffs Memo of Law in support of pltffs NY S. Div. of Human Rights moti for payment of a statistical expert & modification of the reporting require |
| 7-2-86 | ---- | Filed pltffs reply affdvt of Kenneth Kimerling regarding atty's fees.(rec'd in chambers |
| 7-2-86 | -- | Filed pltffs affdvt of Kenneth Kimerling in support of pltffs' request for att fees & costs. |
| 7-8-86 | -- | Filed Memo & Order that all parties provide me with their recommendations for corrections & adjustments to AAApo by 8-5-86..responses to any recommendatio be filed by 8-19-86..etc..as indicated..David Raff |
| 7-10-86 | --- | Filed Memo & Order that defts pay the $50,000 fine plus interest within 30 day of the date of this order.  Local 28 pay $.024 per hr for each journeyman & apprentice hr worked from 7-2-86-8-31-86, & $.026 per hr from 9-1-86- 8-31-87....etc..as indicated..So Ordered..David Raff, Admin. |
| 7-15-86 | ----- | Filed pltff NYS Div of Human Rights addendum to Notice of Motion for payment statistical expert & for modification of the reporting requirements. |
| 7-16-86 | ----- | Filed Admin. OSC why resp. Acre Sheet Metal Inc not be found in civil contempt etc...D. Raff                                    RET: 8-18-86 |
| 7-16-86 | --- | Filed Admin. OSC why resp. Airamid Metal not be found in civil contempt..etc. D. Raff                                          RET: 8-18-86 |
| 7-16-86 | -- | Filed Admin. OSC why resp. All City Test & Balanc not be found in civil contem etc..D. Raff                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed Admin. OSC why resp. Amer.Elgen Amer. Hware not be found in civil contem etc..D. Raff                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed Admin. OSC why resp. Atlantic Sheet Met Inc not be found in civil contem etc.D. Raff                                     RET: 8-18-86 |
| 7-16-86 | -- | Filed Admin. OSC why resp. Awl Ind not be found in civil contempt..Etc.D. Raff RET: 8-18-86 |

DC 111A'
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. ͏1  civ |
|---|---|---|---|
| EEOP ET AL | | LOCAL 638 et al | PAGE___OF____ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-16-86 | -- | Filed admin. OSC why resp. Bal-Test Corp not be found in civil contempt..etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Baychester Roof not be found in civil contempt... |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Beers Steel not be found in civil contempt..etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Bonland Ind. not be found in civil contempt..etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Brandt Airflex not be found in civil contempt..et |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. C & T Food Serv. not be found in civil contempt.. |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Cap. Fireproof not be found in civil contempt..et |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Cert. Air systems not be found in civil contempt. |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Circle Ind. not be found in civil contempt..etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Coastal Sheet not be found in civil contempt...et |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Concorde SM & Mech. not be found in civil contemp |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Cool Sheet Metal not be found in civil contempt.. |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Crown Sheet not be found in civil contempt...etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Donaldson Acoustics not be found in civil contemp |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Eastern Acoustic not be found in civil contempt. |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Eastern Metalworks not be found in civil contempt |
| | | D. Raff                                               RET: 8-18-86    - c-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Eastern Thermal not be found in civil contempt..e |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Empire Test & Bal. not be found in civil contempt |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Ess & Vee not be found in civil contempt...etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Flush Met. not be found in civil contempt..etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. G & M not be found in civil contempt..etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Golden Appl. not be found in civil contempt..etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Hayward-Gordon Mod. not be found in civil contem |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. H. Thalman not be found in civil contempt..etc |
| | | D. Raff                                                    RET: 8-18-86 |
| 7-16-86 | -- | Filed admin OSC why resp. HOme Crafts Inc not be found in civil contempt.et |
| | | D. Raff                                                    RET: 8-18-86 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 71 civ 2877RI |
|---|---|---|---|
| EEOC ET AL | | LOCAL 638 et al | DOCKET NO. _____<br>PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-16-86 | -- | Filed admin. OSC why resp. Hudson Sheet Met. not be found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Imper. Equip not be found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Ind. Metal Systems not be found in civil contempt.etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. JB Eurell Co not be found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Jan SM Ind Ltd not be found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Johnson Controls not be found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. KIM Co Ref. not be found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. L. Martone & S. notbe found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Liberty Sheet Metal not be found in civil contempt..et<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. M&F Sheet Metal not be found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Mainco Mt Co not be found in civl contempt...etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Lax Bayroff Co not be found in civil contempt..etc<br>D. Raff                                         RET: 8-19-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Nab Cons. Corp not be found in civil contempt..etc<br>D. Raff                                         RET: 8-20-86 |
| 7-16-85 | -- | Filed admin. OSC why resp. Nassau Rfg. & St Metal not be found in civil contempt<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Nat. Roofing Corp not be found in civil contempt..etc<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin, OSC why resp. Pace Sheet Metal not be found in civil contempt..etc<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin, OSC why resp. Pal Sheet Metal not be found in civil contempt..etc<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin, OSC why resp. Peco Inc not be found in civil contempt..etc<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Penta Sheet Metal not be found in civil contempt..etc<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin, OSC why resp. Pneuma Co R. Bugasch not be found in civil contempt..<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Prosp. Rfg. Co Inc not be found in civil contempt..et<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Quality Roofing not be found in civil contempt..etc<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. R & S Metal Prod. not be found in civil contempt..etc<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Schreck & Waelty Inc not be found in civil contempt..<br>D. Raff                                         RET: 8-20-86 |
| 7-16-86 | -- | Filed admin, OSC why resp. Scorpion not be found in civil contempt..etc..D. Raff<br>                                         RET: 8-20-86 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 71 civ 2877 |
|---|---|---|
| EEOC ET AL | LOCAL 638 | DOCKET NO. ____ PAGE ____ OF ____ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-16-86 | -- | Filed admin. OSC why resp. suffolk Mech. not be found in civil contempt.etc D. Raff                                                    RET:- 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Techno Acoustics not be found in civil contempt..c D. Raff                                                    RET:- 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Totowa Metal not be found in civil contempt...etc D. Raff                                                    on 8-20-86 |
| 7-16-86 | -- | Filed admin OSC why resp. Town Sheet Metal not be found in civil contempt..e D. Raff                                                    RET:  8-20-86 |
| 7-16-86 | -- | Filed admin OSC why resp. Tri-Country Erectors not be found in civil contempt D. Raff                                                    on 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. True Air Sheet Metal not be found in civil contemp D. Raff                                                    RET: 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Tuchyn Roofing Co in not be found in civil contemp D. Raff                                                    on 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp. Union Sketching Co not be found in civil contempt. D. Raff                                                    RET: 8-20-86 |
| 7-16-86 | -- | Filed admin. OSC why resp..WhitestoneRef. not be found in civil contempt..etc D. Raff                                                    RET: 8-20-86 |
| 7-23-86 | -- | Filed Order  that Back Pay directive dtd 6-26-86 is modified to ext of that EEOC prepare the material req. by 7-25-86..states motion, joined in by city of NY shall be deemed withdrawn without prejudice to pltffs to ref all or part  of said motion...etc..as indicated..David Raff..So Ordered Carter, J. |
| 7-25-86 | -- | Filed pltffs proposed back pay procedure. |
| 8-11-86 | -- | Filed respondents affdvt of Murray Fromer. |
| 8-11-86 | -- | Filed respondents affdvt of Estelle Jacobs. |
| 8-11-86 | -- | Filed respondents affdvt of mailing, served affdvt of Jacobs & Fromer upon: DAVID RAFF, ADM             BY: MAIL          ON 8-4-86 LAURA BLANFEIN, LAW DEPT    BY: MAIL          ON 8-4-86 TANYA LEWIS EEOC            BY'' MAIL          ON 8-4-86 MARTHA OLSON, NYS LAW DEPT  BY: mail          on 8-4-86 EDMUND D'ELIA               BY: MAIL          ON 8-4-86 WM. ROTHBERG                BY: MAIL          on 8-4-86 |
| 8-14-86 | -- | Filed deft Sheet Metal Works Proposed revised amended back pay rules & pretr procedure. |
| 8-14-86 | -- | Filed Respondent Brisk Waterproofing Co Inc Notice of Change of address & pho |
| 8-19-86 | -- | Filed respondents Johnson Controls affirmation of Charles Rosen in oppositior OSC. |
| 8-26-86 | -- | Fld. Plaintiff's Notice of Name Change. |
| 8-26-86 | -- | Fld. Plaintiff's Notice of Motion for an order citing P.M. Systems Inc. and Attorney for contempt and seeking sanctions consistent thereof. RET: unspe |
| 8-26-86 | -- | Fld. Plaintiff's Motion for Contempt. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ____ OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8-26-86 | -- | Fld. Pltff's Memorandum in support of Plaintiff's Motion for Contempt Against P.M. Systems, Inc. |
| 8-26-86 | -- | Fld. Plaintiff's Affidavit of Sabrina Whitehead Jenkins in support of Motion for Contempt. |
| 8-29-86 | -- | Fld. Memorandum & Order...that in all cases, the contractor must agree to strict adhere to the reporting requirements in the future, and agree to promptly file missing reports to date etc...that respondent has agreed to pay a fine of $800.( for its failure to comply with the reporting requirements  and has further agre to pay any fees and costs related to this proceeding, etc...The Order to Show Cause is dismissed, subject to payment of fine etc. DAVID RAFF, Administrator- consented to by respondent Acre Sheet Metal Inc. |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with the reporting requirements etc., the fines may be greatly reduced or waived, Noneth the contractor will be responsible for the fees and costs associated with the proceeding to enforce the the reporting requirement etc.In order to avoid the time and expense of a formal contempt proceeding, respondent has agreed to pay a fine of $800.00 for its failure to comply with the reporting requirements set forth in the AAAPO etc. etc.DAVID RAFF, ADMINISTRATOR-consented to by responden Bal-Test Corp. |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with the reporting requirements etc., the fines may be greatly reduced or waived etc. In order to avoid the time and expense of a formal contempt proceeding, respondent has agreed to pay a fine of $400.00 for its failure to comply with the reportin requirements set forth in AAAPO etc. etc. The Order to Show Cause is dismissed, subject to payment of the fine, fees etc. DAVID RAFF, ADMINISTRATOR-consented t on behalf of respondent All City Testing & Balance- |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with the reporting requirements etc., the fines may be greatly reduced or waived, etc. Nonetheless the contractor will be responsible for the fees and costs associate with the proceeding to enforce the reporting requirement etc. In order to avoid the time & expense of a formal contempt proceeding, respondent has agreed to pa a fine of $600.00 for its failure to comply with the reporting requirements set forth  in AAAPO and has further agreed to pay any fees and costs related to thi proceeding provided that such fees and costs shall not exceed $800.00, Etc. The Order to Show Cause is dismissed, subject to payment of the fine etc.DAVID RAFF MINISTRATOR- consented to by respondent Certified Air Systems. |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with the reporting requirements etc., the fines may be greatly reduced or waived.Neverth the contractor will be responsible for the fees and costs associated with the proceeding to enforce the reporting requirement etc.In order to avoid the time and expense of a formal contempt proceeding, respondent has agreed to pay a fir of $400.00 for its failure to comply with the reporting requirements set forth in the AAAPO etc. In addition, respondent shall pay all fees and costs, not exceeding  $800.00 etc. The Order to Show Cause is dismissed, subject to paymer of the fine etc. DAVID RAFF, ADMINISTRATOR-consented to on behalf fo respondent |

DC 11.A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | DOCKET NO. 71Ci |
|-----------|--|-----------|-----------------|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION et al. | | LOCAL 638 et al. | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with reporting requirements etc., the fines may be greatly reduced or waived.Non the contractor will be responsible for the fees and costs associated with tl proceeding to enforce the reporting requirement etc.In order to avoid time expense of a formal contempt proceeding, respondent has agreed to pay the f of $200.00 for its failure to comply with the reporting requirements set fo AAAPO and has further agreed to pay any fees and costs related to this pro provided that such fees and costs shall not exceed $800.00, etc. The Order Show Cause is dismissed, subject to payment of the fine etc.DAVID RAFF, ADM -Consented to on behalf of respondent Capitol Fireproof- |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with reporting requirements etc., the fines may be greatly reduced or waived. No the contractor will be responsible for the fees and costs associated with t proceeding to enforce the reporting requirement etc. In order to avoid the expense of a formal contempt proceeding, respondent has agreed to pay a fin $400.00 for its failure to comply with the reporting requirements etc. and further agreed to pay any fees and costs related etc. provided that such fe costs shall not exceed $800.00 etc. The Order to Show Cause is dismissed, s to payment of the fine etc.DAVID RAFF, ADMINISTRATOR-consented to on behalf respondent Beers Steel Erecting Co. |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with reporting requirements etc. , the fines may be greatlyyreduced or waived, et order to avoid the time and expense of a formal contempt proceeding, respon has agreed to pay a fine of $200.00 for its failure to comply with the repo requirements set forth in AAAPO and has further agreed to pay any fees and related to this proceeding provided that such fees and costs shall not exce $800.00 etc.The Order to Show Cause is dismissed, subject to payment of the DAVID RAFF, ADMINISTRATOR-consented to by respondent Eastern Acoustic Corp. |
| 8-29-86 | -- | Fld. Administrator David Raff's Notice of Hearing rescheduled for 9/23/86. |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with reporting requirements to the extent that timely reports were filed with ju Local 28 etc., the fines may be greatly reduced or waived etc.Nonetheless t contractor will be responsible for the fees and costs associated with the p to enforce the reporting requirement etc.In order t- avoid the time and exp of a formal contempt proceeding, respondent has agreed to pay a fine of $0 failure to comply with the requirements set forth in AAAPO etc. The Order t Cause is dismissed, subject to payment of the fine, etd. DAVID RAFF,ADMINI consented to on behalf of Cool Sheet Metal Co., Inc., respondent |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied witl reporting requirements etc. to the extent that timely reports were filed wi just Local 28 or the appropriate JAC etc., the fines may be greatly reduce waived. Nonetheless the contractor will be responsible for the fees and cos associated with the proceeding to enforce the reporting requirement etc. In to avoid the time and expense of a formal contempt proceeding, respondent h agreed to pay a fine of $200.00 for its failure to comply with the reportin quirements etc. In addition, respondent shall pay all fees and costs, not e ceeding $800.00 etc. The Order to Show Cause is dismissed, subject to paymer etc. DAVID RAFF, ADMINISTRATOR -consented to on behalf of Eastern Metal W |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with the reporting requirements etc., the fines may be greatly reduced or waived etc. |
| | | In order to avoid the time and expense of a formal contempt proceeding, respond· has agreed to pay a fine of $1600.00 for its failure to comply with the reportin requirements etc. and has further agreed to pay any fees and costs related to this proceeding not in excess of $800.00, etc. The Order to Show Cause is dismi subject to payment of the fine, fees etc. DAVID RAFF, ADMINISTRATOR -consented on behalf of respondent Flush Metal Partition- |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with the reporting requirements etc., the fines may be greatly reduced or waived, etc. I order to avoid the time and expense of a formal contempt proceeding, respondent has agreed to pay a fine of $600.00 for its failure to comply with the reportin requirements etc. The Order to Show Cause is dismissed, subject to payment of t fine etc. DAVID RAFF, ADMINISTRATOR -consented to on behalf of M & F Sheet Met Inc. |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with the reporting requirements etc., the fines may be greatly reduced or waived etc. Respondent has agreed to pay a fine of $600.00 for its failure to comply with th reporting requirements etc. The Order to Show Cause is dismissed etc.DAVID RAFF, MINISTRATOR --consented to on behalf of respondent L. Martone & Sons Inc. |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has complied with the reporting requirements etc., the fines may be greatly reduced or waived etc. Respondent has agreed to pay a fine of $400.00 for its failure to comply with th reporting requirements etc. The Order to Show Cause is dismissed etc. DAVID RAFF Administrator --consented to on behalf of respondent Mainco Maintenance Co.- |
| 8-29-86 | -- | Fld. Memorandum & Order that in cases where the contractor has compled with the porting requirements etc., the fines may be greatly reduced or waived etc. Respo has agreed to pay a fine of $0 for its failure to comply with the reporting requ ments etc. The Order to Show Cause is dismissed etc.DAVID RAFF, ADMINISTRATOR -consented to on behalf of respondent Nassau Rfg. & Sheet Metal- |
| 9-8-86 | -- | Filed Notice of conf..conf on 9-30-86 at 10am..So Ordered.,D. Raff. Admin. |
| 9-8-86 | -- | Filed Notice of Hearing-scheduled on OSC is resch. to 9-23-86..So Ordered..Raff, |
| 9-8-86 | -- | Filed Notice of Hearing scheduled on OSC is resch. to 9-23-86 at 10am..So Ordere |
| 9-8-86 | -- | Filed Notice of Hearing sch. on OSC is resch. to 9-23-86 10am..So Ordered..Raff. |
| 9-8-86 | -- | Filed Notice of Hearing sch. on OSC is resch. to 9-23-86 10am..So Ordered..Raff, |
| 9-8-86 | -- | Filed Notice of Hearing sch. on OSC is reach. to 9-23-86 10am..So Ordered..Raff, |
| 9-8-86 | -- | Filed Notice of Hearing sch. on OSC is resch. to 9-23-86 10am..So Ordered..Raff, |
| 9-8-86 | -- | Filed Notice of Hearing sch. on OSC is resch. to 9-23-86.10am..So Ordered..Raff, |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | 71 civ DOCKET NO. ___ |
|---|---|---|---|
| EEOC | | Local 638  et al | PAGE ___ OF ___ |
| **DATE** | **NR.** | **PROCEEDINGS** | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-8-86 | -- | Filed Notice of Hearing sch. on OSC is resch. t0 9-23-86 10am..So Ordered..R |
| 9-8-86 | -- | Filed Notice of Hearing sch. on OSC is resch. to 9-23-86 10am..So Ordered..R |
| 9-10-86 | -- | Filed Witness PM Systems Inc affdvt of Avram Schreiber in opposition to moti by pltff. |
| 9-10-86 | -- | Filed Witness PM Systems Inc affirmation & opposition to motion by pltff |
| 9-10-86 | -- | Filed Witness PM Systems Inc Memo of Law in opposition to pltffs motion |
| 9-17-86 | -- | Filed Memo & Order that respondent shall pay the fine, if any, by check wit 15 days of this date of this order..OSC is dismissed..David, Raff |
| 9-17-86 | -- | Filed Memo & Order that respondent has agreed to pay a fine of $200.00 for failure to comply with the reporting requirements set forth in AAApo & h further agreed to pay any fees & costs related to this proceeding provid that such fees & costs shall not exceed $800.00..OSC is dismissed..David |
| 9-17-86 | -- | Filed Memo & Order that respondent has agreed to pay a fine of $600.00 for failure to comply with the reporting requirements set forth in AAApo & has further agreed to pay any fees & costs related to this proceeding pro that such fees & costs shall not exceed $800.00...OSC is dismissed..David |
| 9-18-86 | -- | Filed Notice of hearing..respondent is ordered to trial on 9-30-86 at 12:30p So Ordered..David Raff, Admin. |
| 9-19-86 | -- | Filed pltffs memo in reply to objections by deft Local 28 to pltffs proposed back pay procedure. |
| 9-24-86 | -- | Filed Memo & Order that respondent has agreed to pay a fine of $200.00 for i failure to comply with the reporting requirements set forth in AAAPO...& has further agreed to pay any fees & costs related to this proceeding prc that such fees & costs shall not exceed $800.00..OSC is dismissed..David |
| 9-24-86 | -- | Filed Memo & Order that respondent has agree to pay a fine of $1,800.00 for failure to comply with the reporting requirements set forth in AAAPO & has further agreed to pay any fees & costs related to this proceeding prc that such fees & costs shall not exceed $800.00..OSC is dismissed..David |
| 9-24-86 | -- | Filed Memo & Order that respondent has agreed to pay a fine of $400.00 for i failure to comply with the reporting requirements set forth in AAAPO & has further agreed to pay any fees & costs related to this proceeding prc that such fees & costs shall not exceed $800.00..OSC is dismissed..David |
| 9-24-86 | -- | Filed Memo & Order that respondent has agreed to pay a fine of $400.00 for i failure to comply with the reporting requirements set forth in AAAPO & has further agreed to pay any fees & costs related to this proceeding prc that such fees & costs shall not exceed $800.00..OSC is dismissed..David |
| 9-24-86 | -- | Filed Memo & Order that respondent has agreed to pay a fine of $200.00 for i failure to comply with the reporting requirements set forth in AAAPO & has further agreed to pay any fees & Costs related to this proceeding prc that such fees & costs shall not exceed $800.00..OSC is dismissed..David (Resp. Anthen) |
| 9-26-86 | -- | Filed Notice of Hearing rescheduled for 9-30-86 at 9:45am..So Ordered..Davic |



(3/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|

DOCKET NO. _____

PAGE ____ OF ____ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-26-86 | -- | Filed MEMO Order that defts were offered the opportunity to apply for relief fro full weight of the fine if payment would create financial hardship..to avail themselves of that relief, defts were to make an application 15 days prior to 1st payment...defts did not make any application for relief, therefore the payment schedule established is in effect..David Raff |
| 10-1-86 | -- | Filed Memo & Order that respondent Independent Metal System has agreed to pay a fine of $1,600.00 for its failure to comply with the reporting requirements se in AAAPO...etc..OSC is dismissed..So Ordered..David Raff |
| 10-1-86 | -- | Filed Memo & Order that res. Tri-County Erectors has agreed to pay a fine of -0_ for its failure to comply with the reporting requirements set forth in AAAPO.. OSC is dismissed..So Ordered..David Raff |
| 10-1-86 | -- | Filed Memo & Order that res. Nat. Roofing Corp has agreed to pay a fine of $200. for its failure to comply with the reporting requirements set forth in AAAPO etc..OSC is dismissed..So Ordered-.David Raff |
| 10-2-86 | -- | Filed Order of Special Master..respondent Airamid Metal's having represented to the Admin. that it was never notified of the requirement that it file weekly Appendix "H" manpower reports, & having indicated that it will comply with this obligation in the future, the action is dismissed w/o costs.. David Raff. |
| 10-2-86 | ---- | Filed Memo & Order that respondent KIM Co Ref. has agreed to pay a fine of $400. for its failure to comply with the reporting requirements set forth in AAAPO OSC is dismissed..So Ordered..David Raff |
| 10-2-86 | ---- | Filed Memo & Order that respondent Tuschyn Roofing Co Inc has agreed to pay a fine of -0- for its failure to comply with the reporting requirements set forth in AAAPO etc..OSC is dismissed..So Ordered..David Raff |
| 10-3-86 | ---- | Filed defts memo in reply to objections by pltff EEOC to defts proposed back pay |
| 10-6-86 | ---- | Filed Notice of Conf.. rescheduled for 11-3-86 at 10am..So Ordered..David Raff |
| 10-6-86 | ---- | Filed pltffs NOtice of oral deposition of John McGibney on 10-16-86  SI |
| 10-6-86 | ---- | Filed pltffs Notice of oral deposition of Charles Sheridan on 10-17-86.  SI |
| 10-6-86 | --- | Filed OSC why respondent True Air Sheet Metal should not be found in civil conte David Raff                    RET: 11-3-86 |
| 10-6-86 | --- | Filed OSC why respondent R & S Metal Prod. & Fireplace should not be found in ci contempt..David Raff          RET: 11-3-86 |
| 10-6-86 | -- | Filed OSC why respondent Scorpion should not be found in civil contempt..David Raff                         RET: 11-3-86 |
| 10-6-86 | --- | Filed OSC why respondent Golden Applicators should not be found in civil contem David Raff                    RET: 11-3-86 |
| 10-6-86 | -- | Filed OSC why respondent Pace Sheet Metal should not be found in civil contempt David Raff                    RET: 11-3-86 |
| 10-8-86 | — | Filed transcript of record of proceedings dated ____7-15-86 |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 71 civ 287 |
|---|---|---|---|
| EEOC | | LOCAL 638 et al | DOCKET NO. ____ |
| | | | PAGE ___ OF ____ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-8-86 | -- | Filed OSC why respondent Brandt Airflex Corp should not be found in default David Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Eastern Thermal Corp should not be found in default David Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent AWL Ind should not be found in default. David Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Coastal Sheet Metal Corp should not be found in def. contempt...David Raff    RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Town Sheet Metal should not be found in default David Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Town Sheet Metal should not be found in default..Da Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Town Sheet Metal should not be found in default..D Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Town Sheet Metal should not be found in default..D Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Town Sheet Metal should not be found in default..Da Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Town Sheet Metal should not be found in default..Da Raff        RET: 11-3-86 |
| 10-8-86 | -- | Filed OSC why respondent Town Sheet Metal should not be found in default..Da Raff        RET: 11-3-86 |
| 10-15-86 | -- | Filed Notice of change of hearing date to 11-5-86..David Raff |
| 10-9-86 | | Conference Held,   Carter, J. |
| 10-22-86 | -- | Filed Notice of change of hearing to 11-5-86...David Raff. |
| 10-30-86 | -- | Filed pltffs affdvt of Robert McConaghy. |
| 10-30-86 | -- | Filed pltffs plan for the implementation of the Local 28 Employment, training education & Recruitment Fund. |
| 10-30-86 | -- | Filed pltffs overview of the Plan for the Implementation of the Local 28 Empl training, education & recruitment fund & the proposal for recruitment & se |
| 10-31-86 | -- | Filed Memo & Order that respondent Totowa Metal Fab. agreed to pay a fine of $400 for its failure to comply with the reporting requirements set forth AAPO....OSC is dismissed...etc..as indicated..So. Ordered..David Raff, adm |
| 10-31-86 | -- | Filed Memo & Order that respondent Hudson Sheet Metal agreed to apya fine of $400. for its failure to comply with the reporting requirements set forth in AAPO..OSC is dismissed..Etc..as indicated..So Ordered..David Raff, Adm |
| 10-31-86 | -- | Filed  Memo Endorsed that the motion for contempt is denied..So Ordered..Car |
| 11-6-86 | | Conference Held,  Carter, j.                              cm |
| 11-12-86 | -- | Filed Notice to appear at contempt proceeding on 11-24-86..David Raff |
| 11-12-86 | -- | Filed Order to Show Casue why respondent should not be found in default..(re Concorde Sheet Metal.      RET: 11-24-86    David Raff |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-12-86 | -- | Filed Memo & Order that resp. Imperial Equip has agreed to pay a fine of $200.00 for its failure to comply with the reporting requirements set forth in AAAPO OSC are dismissed..So Ordered..D. Raff |
| 11-12-86 | -- | Filed Memo & Order that resp. Pace Sheet Metal has agreed to pay a fine of $400.0 for its failure to comply with the reporting requirements set forth in AAAPO OSC are dismissed..So Ordered..D. Raff |
| 11-12-86 | -- | Filed Memo & Order that resp. Home Crafts agreed to pay a fine of $400.00 for its failure to comply with the reporting requirements set forth in AAAPO OSC are dismissed..So Ordered..D. Raff |
| 11-17-86 | -- | Filed Scheduling Order..parties file any responsive papers by 11-24-86..So Order David Raff..o Ordered..Carter, J. |
| 12-8-86 | --- | Filed Order that the Fund counseling program be coordinated by Robert McConaghy, & be based at 49-51 Chambers ST, NYC..etc..as indicated..Carter, J. |
| 12-9-86 | --- | Filed Notice that conf will adj. to 1-21-87 at 10am..David Raff, Admin. |
| 12-12-86 | -- | Filed Memo & Order that resp. Suffolk Mechanical Corp. ..has agreed to pay a fine of $800.00 for its failure to comply with the reporting requirements set forth in AAAPO & has further agreed to apy any fees and costs related to this proceeding...OSC dismissed..So Ordered..David Raff. Admin. |
| 12-19-86 | -- | Filed deft Local 28 & local 28 Jt App. Comm. affdvt & Notice of Mot for an order dismissing the back claims. RET:  12-29-86 |
| 12-29-86 | -- | Filed Order that the quarterly ETER Fund fine payment schedule for deft Local 28, in M&O is modified..local 28 is to make its quarter payments by 4-1, 7-1,10-1 & 1-2- of each year of the Funds existence..etc..as indicated..So Ordered..David Raff, Admin. |
| 12-30-86 | -- | Filed Order that the NYC Dept of Corrections produce David Willis to testify on 1-8-87 1pm USDC SDNY rm 518..Carter, J. cm |
| 1-5-87 | | Hearing Begun & Cont'd on back-pay. |
| 1-6-87 | -- | Filed defts Local 28 Sheet Metal Workers Supp. affdvt of Edmund P. D'Elia in support of motion to dismiss. |
| 1-12-87 | -- | Filed pltffs trial memo. |
| 1-6-87 | | Hearing Cont'd |
| 1-7-87 | | Hearing Cont'd |
| 1-8-87 | | Hearing Cont'd & Concluded. DEC RES. Post hearing briefs are to be filed on Ma 27, 1987.  Reply Briefs are to be filed on April 3, 1987.    CARTER, J. |
| 1-12-87 | | Filed Order that respondent Max Bayroff Co that the OSC why respond should not be found in civil contempt is dismissed..David Raff |
| 1-12-87 | | Filed Order that Pneuma Co, Robert Bugasch that the OSC why respond should not be found in civil contempt is dismissed..David Raff |
| 1-12-87 | | Filed Order to show Cause why respondent should not be found in default ..respondent Concorde Sheet Metal...David Raff |
| 1-13-87 | | Filed Order that action is reinstated to the active calendar.. Carter, J. |
| 1-15-87 | | filed transcript of record of proceedings dated 10-9-86 |
| 11-3-87 | | filed transcript of record of proceedings dated 11-3-86 |
| 7-6-86 | | Filed transcript of record of proceedings dated 11-6-86 |
| 11-20-86 | | Filed transcript of record of proceedings dated 11-20-86 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF EEOC | | DEFENDANT LOCAL638 et al | 71 civ DOCKET NU |
| --- | --- | --- | --- |
| | | | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
| --- | --- | --- |
| 1-30-87 | -- | Filed Memo & order that respondent Brandt Airflex agreed to pay a fine of $2,000.00 for its failure to comply with the reporting requirements set forth in AAAPO and has agreed to pay any fees and costs related to this proceeding...OSC is dismissed..David Raff |
| 2-2-87<br>2-1987 | -- | Filed true copy of mandate order, opinion from the USCA 2nd cir orders of dist. court is affirmed in part, reversed in pa & remanded to dist courp for further proceedings..Clerk,U (dtd 1-16-85 from USCA 2nd cir)<br>receipt of record of proceeding dated 1-5, 6-7-8- 87 |
| 2-26-87 | -- | Filed Memo & Order that Respondnet ESS & VEE Acoust. Contr. was serve withOSC I and conferred with respondent..respondent has now filed or agreed to file any missing resports...resp. has agreed to pay a fine of $0. for its failure to comply with the reporting requirements set forth in AAAP OSC is dismissed..etc..So ordered..David Raff |
| 2-26-87 | -- | Filed Memo & order that resp Brandt Airflex has agreed to pay a fine of $2,000.00 for its failure to comply with the reporting requirements set forth in AAAPO...OSC is dismissed..So Ordered..David, Raff |
| 3-3-87 | -- | Filed Memo & Order that hearing on the EEOC's motion is on 5-5-87..pt conf c 4-23-87....So Ordered..David Raff |
| 3-17-87 | --- | Filed memo & Order that respondent Coastal Sheet Metal has agreed to pay a f of $4,500 for its failure to comply with the reporting requirements set forth in AAAPO...Order to SC are dismissed..So ordered..David Raff |
| 4-3-87 | -- | Filed defts post-trial memo of law. |
| 4-6-87 | ---- | Filed Notice of investigation & Order to gather facts about whether apprent program of L1 28 is equivalent to program conducted by JAC of NYC conf on 5-15-87..So Ordered..David Raff |
| 4-6-87 | ---- | Filed pltffs post trial memorandum  (NP 4-3-87) |
| 4-9-87 | -- | Filed Memo Endorsed that defts are instructed to insure that Mr. Allison is informed of the next journeyman & apprentice selection so that he will h the opportunity to reapply...Mr. Allisons request to be admitted as a journeyman is denied as intimely..So Ordered..David Raff.  cmc |
| 4-10-87 | -- | Filed defts post-trial reply memo |
| 4-10-87 | -- | Filed pltffs reply memorandum |
| 4-20-87 | -- | Filed decision & Order that Mr. Moss is due a total back pay award of $38,78 Local 28 is directed to pay full amount due within 30 days of this decis David Raff                cm |
| 4-24-87 | -- | Filed Local 28 Sheet Metal Workers Objections to administrators decision & O |

(5)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 2877RLC |
|---|---|---|
| EQUAL EMP. OPPOR COMM | LOCAL 638 et al | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4-28-87 | -- | Filed duplicate original minute order purs. to memo from the Admin. Office of the US Court, dtd 6-15-73, stat. closing action....Ch. J. Brient          cm |
| 5-5-87 | | transcript of record of proceedings dated _____ 3-76-87 |
| 5-5-87 | | transcript of record of proceedings dated _____ 3-18-87 |
| 5-5-87 | | transcript of record of proceedings dated _____ 3-30-87 |
| 5-5-87 | -- | Filed pltffs reply memo to defts objections to the decision & order of the Admini: (NP 5-4-87)                                             PA |
| 5-7-87 | -- | Filed pltffs affdvt of Sabrina Whitehead Jenkins in opposition to affdvt by R. Kennedy, dtd 4-29-87.                                        P |
| 5-8-87 | -- | Filed Pltffs Notice of oral deposition of any & all experts or some designated official who is responsible for expert testimony in the hearing for 6-2-87. |
| 5-27-87 | --- | Filed Stip & Order that the sum of $27,056.13 as the proportionate share of remaining escrow funds for attys fees, expenses, & interest lost to the City of NY plus interest be paid to Local 28 Emply. Training, Ed. & Resc. Fund within 10 days of the entry of this order..sum of $35,865.10 as the proportionate share of the remaining escrow funds for attys fees, expenses and interest lost to the State of NY plus interest....., each of the parties fully releases the law firm of Obermaier, Morvillo & Abramowitz, attys for Local 28 & L. 28 Jt Apprent. Comm. and holder of the escrowed acct..So Ordered..Carter, J.     PA |
| 5-29-87 | -- | Filed pltffs Brief & Notice of Motion for an order precluding defts LOcal 580, Intern. Assoc. of Bridge etc from using as evidence any and all data derived from stamp or other records concerning hours worked by apprentices between 78 80.          RET: 5-29-87 |
| 6-4-87 | -- | Filed defts AJEF and Local 580 opposing affdvt of Robert Kennedy.          PA |
| 6-4-87 | -- | Filed Memo Endorsed on application of C. Nigel Allison..his application is untime and there is no basis for disturbing the Administrators order..So Ordered.. Carter, J.                                         cm          PA |
| 6-5-87 | -- | Filed pltffs brief and Notices of Motions for an order precluding defts Local 58 Intern. Assoc. of Bridge, Structural, Ornamental and Arch Iron workers & Jt. Apprentice-Journeymen Edu. Fund from using as evidence any and all data concern employers or hours worked. and for additional sanctions. RET: 6-5-87     PA |
| 6-5-87 | -- | Filed pltffs reply affdvt to defts opposing affdvt in opposition to pltffs 2nd motion for additional sanctions.                           PA |
| 9-3-87 | -- | Fld. affavt of service of memo and order by Special Master by mail on 9-1-87 |
| 9-9-87 | -- | Filed pltffs notice of Oral deposition of Charles Sheridan on 9-30-87.     PA |
| 9-14-87 | -- | Filed Opinion #61510...Court finds defts Local 580 and AJEF in contempt of court for failing to comply with the consent judgt...parties are directed to submit to court on notice a proposed order reflecting the judgt and remedies contained in this opinion...So Ordered..Carter, J.          cm          PA |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 71 Civ 2877RL( |
|-----------|--|-----------|----------------|
| EQUAL EMPL. OPPT. COMM. | | LOCAL 638 et al | DOCKET NO. |
| | | | PAGE ___ OF ____ |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 10-1-87 | -- | Filed Opinion #61586..upon review of the administrator's findings, it appear that the interest ordered would impose an undue burden on defts, the court may exercise its discretion in the awarding of backpay and reduce the interest award...pltff is to submit revised calculations of the backpa & interest owing to the claimants....defts may file an opposition within 1 week..administrator is directed to schedule and conduct a hearing on the backpay awards....upon consideration of the parties calculations and the administrators report & recommendation, final awards of backpay will be en So Ordered..Carter, j.                     cmc |
| 10-6-87 | -- | Filed pltffs NYS Div. Hum. Rts affirmation & Notice of motion for modificat deft Local 28's Appendix H summary reports.      RET: 10-14-87      PA |
| 10-7-87 | --- | Filed defts Local 580 Bridge, Structural and ornamental Iron Workers & Jt A ice Journeyman Ed. Fund Notice of Appeal to the USCA 2nd cir from the Ord dtd 9-11-87. |
| | -- | cc to: SABRINA JENKINS, EEOC, 2401 E Street NW, Washington DC 20507. Willia Schuzeman, Allied Building Metal Ind. Inc 211 E 43rd St, NYC 10017 |
| 10-7-87 | --- | Forwarded copy of Notice of Appeal to the Dist. Judge & copy of the Notice o Appeal & docket entries to Court of Appeals. (order attached) |
| 10-20-87 | -- | Filed Order to robert Schluter to appear as a witness on 11-9-8 So Ordered..David Raff                     PA |
| 10-23-87 | -- | Filed defts affdvt of Gary Topple in support of instant back pa calculations submitted by deft.                     PA |
| 11-6-87 | -- | Filed EEOC memo of law in support of Local 28 being held the su to Local 10.                     PA |
| 11-6-87 | -- | Filed Local 28 Sheet Metal Workers proposed findings of fact |
| 11-6-87 | -- | Filed Local 28 Sheet Metal Workers Post Trial memo & Conclusior law.                     PA |
| 11-6-87 | -- | Filed Local 28 Sheet Metal Workers submission Re: financial sta |
| 11-6-87 | -- | Filed pltffs proposed findings of fact.                     PA |
| 11-23-87 | -- | Filed EEOC reply memo of law in support of Local 28 being held successor to L |
| 11-23-87 | -- | Filed LOcal 28's post trial memo of law RE: Successorship Issue. |
| 12-3-87 | -- | Fld Scheduling order that discovery conference is to be held on  12-2-87, and 01-08-88 , Local 28 and Local 28 JAC are to file pltffs with an affidavit setting forth what defts believe the interest award should be... So ordered David Raff Administrator...                     RL |
| 12-04-87 | -- | Fld true copy of Mandate withdrawing without prej and without costs or fee the notice of appeal fld, with the court fld on 10-7-87 mc Copy sent to cham CLERK U.S.C.A. |
| 12-10-87 | -- | Fld Arbitrators order to show cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action progra ret 12-16-87 ...   so ordered David Raff administrator-for Respondent Brau |
| 12-10-87 | -- | Fld Administrators order to show cause why respondent should not be fined fo violating the reporting provisions of the amended affirmative action program order..   So ordered David Raff administrator -For Respondent Crett Sheet Me |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. _71_ _Civ 28_ |
|---|---|---|---|
| *EEOC* | | *LOCAL 638* | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| *12-10-87* | *--* | *Fld Arbitrators order to show cause why respondent should not be fined for viol the reporting provisions of the amended affirmative action program & order ret. 12-16-87... at the office of the Administrator Suite 220 49-51 Chambers St... So ordered.. David Raff Administrator..-*For Respondent Herman Thalman |
| *12-10-87* | *--* | *Fld Arbitrators order to show cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & and order.. ret 12-16-87.. at the office of the Administrator Suite 220, 49- Chambers St.. So ordered.. David Raff Administrator-*Resp. Avon Sheet Metal & |
| *12-10-87* | *--* | *Fld Arbitrators order to show cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & order ret 12-16-87.... So ordered.. David Raff Administrator-*For Respondent Superior Restaurant Equipment |
| *12-10-87* | *--* | *Fld Arbitrators order to show cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & order ret 12-16-87.. So ordered.. David Raff Administrator-*For Respondent Striker Sheet Metal,Incu |
| 12-10-87 | -- | LFld Arbitrators ORDER TO SHOW CAUSE why respondent National-ICC JT Venture should not be fined for violating the reporting provisions of the amended affirmative action program & order...David Raff,Administrator  Ret:12-21-87 |
| 12-10-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent Independent Metal Systems should not be fined for violating the reporting provisions of the amended affirmative action program & order...David Raff,Administrator  Ret:12-21-87  A |
| 12-10-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent Main Tubular Products,Inc should not be fined for violating the reporting provisions of the amended affirmative action program & order...David Raff,Administrator  Ret:12-21-87  A |
| 12-10-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent Standard Stainless,Inc sho not be fined for violating the reporting provisions of the amended affirmative action program & Order...David Raff,Administrator  Ret:12-21-87  A |
| 12-10-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent Caribbean Air Systems shoul not be fined for violating the reporting provisions of the amended affirmative action program & order...David Raff,Administrator  Ret:12-21-87  A |
| 12-10-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent Marco Sheet Metal should no be fined for violating the reporting provisions of the amended affirmative act program & order...David Raff,Administrator  Ret:12-21-87  Al |
| 12-10-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent Hugh Richard,Inc should no be fined for violating the reporting provisions of the amended affirmative act program & order...David Raff,Administrator  Ret:12-16-87 |
| 12-10-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent A.C. Associates should not be fined for violating the reporting provisions of the amended affirmative act program & Order...David Raff, Administrator  Ret:12-16-87 |
| 12-10-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent Donaldson Acoustics,Inc should not be fined for violating the reporting provisions of the amended affirmative action program & order...David Raff,Administrator  Ret:12-16-87 |
| 12-14-87 | -- | Fld Arbitrators ORDER TO SHOW CAUSE why respondent International Testing & Ba should not be fined for violating the reporting provisions of the amended affirmative action program & order...David Raff,Administrator  Ret:12-21-87 |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| EEOC | | LOCAL 638 | DOCKET NO. 71-2 |
| | | | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-17-87 | -- | Fld. Arbitrators ORDER TO SHOW CAUSE why respondent Hugh Richard,Inc. shoul be fined for violating the reporting provisions of the amended affirmative action program & order...David Raff,Administrator        Ret:12-21-87 |
| 12-22-87 | -- | Fld. Arbitrators MEMORANDUM & ORDER that respondent A.C. Associates has agr pay a fine of $1,000.00 for its failure to comply with the reporting requir set forth in AAAPO & has further agreed to pay any fees & costs related to proceeding.The OSC is dismissed,subject to payment of the fine,fees & costs to herein...So Ordered,David Raff,Administrator |
| 12-28-87 | -- | Fld. Arbitrators MEMORANDUM & ORDER that respondent Hugh Richard,Inc. has a to pay a fine of $6,000.00 paid out over 2 months for its failure to comply the reporting requirements set forth in AAAPO & has further agreed to pay a & costs related to this proceeding.The OSC is dismissed,subject to payment the fine,fees & costs agreed to herein...So Ordered,DAvid Raff,ADministrato |
| 12-28-87 | -- | Fld. Arbitrators MEMORANDUM & ORDER that respondent Independent Metal Syste has agreed to pay a fine of $500.00 for its failure to comply with the repo requirements set forth in AAAPO & has further agreed to pay any fees & cost related to this proceeding.The OSC is dismissed,subject to payment of the f fees & costs agreed to herein...So Ordered,David Raff,Administrator |
| 1-5-88 | -- | Fld. ORDER TO SHOW CAUSE why respondent should not be found in default for failure to appear before the Administrator purs. to the 12-1-87 order...etc CARTER,J.  Issued 12-18-87. Ret. 1-15-88                          jl |
| 1-7-88 | -- | Fld. ORDER TO SHOW CAUSE why respondent Superior Restaurant Equipment shoul not be found in default for its failure to appear before the Administrator pursuant to the 12-1-87 order...David Raff,Administrator        Ret:1-15-88 |
| 1-8-88 | -- | Fld. Sheet Metal Workers Local Union No. 28 Affidavits re:Local 28's positi regarding payment of an interest & back pay award |
| 1-11-88 | -- | Fld. ORDER,Ordered that the Order to Show Cause dated 12-3-87 is herein dismissed...David Raff,Administrator |
| 1-11-88 | -- | Fld. Arbitrators MEMORANDUM & ORDER that respondent Braun Equipment has ag. to pay a fine of $4,000.00 for its failure to comply with the reporting requirements set forth in AAAPO & has further agreed to pay any fees & cos related to this proceeding.The OSC is dismissed,subject to payment of the fees & costs agreed to herein...So Ordered,DAvid RAff,Administrator |
| 1-13-88 | -- | Fld. defts Notice of Appearance that Seward & Kissel has been retained as for defts Local 580,Int'l Assoc. of Bridge,Structural & Ornamental Ironwor & Joint Apprentice Journeyman Educational Fund |
| 1-15-88 | -- | Fld. Arbitrators MEMORANDUM & ORDER that respondent Striker Sheet Metal,In has agreed to pay a fine of $3,000.00 for its failure to comply with the reporting requirements set forth in AAAPO & has further agreed to pay any & costs related to this proceeding.The OSC is dismissed,subject to payment the fine,fees & costs agreed to herein...So Ordered,David Raff,Administrat |
| 1-15-88 | -- | Fld. Stip & Order of substitution of attys that Kennedy Casey,P.C. may wit as counsel for defts Local 580,Int'l Association of Bridge,Structural & |

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | Ornamental Ironworkers & Joint Apprentice Journeyman Educational Fund & that Seward & Kissel may be substituted as counsel of record for said parties...So Ordered,Carter,J.                                                    AL |
| 1-20-88 | -- | Fld  Arbitrators MEMORANDUM & ORDER that respondent Main Tubular Products,Inc. has agreed to pay a fine of $500.00 for its failure to comply with the reportin requirements set forth in AAAPO & has further agreed to pay any fees & costs related to this proceeding & the OSC is dismissed,subject to payment of the fine,fees & costs agreed to herein...So Ordered,David Raff,Administrator        A |
| 1-20-88 | -- | Fld  Arbitrators MEMORANDUM & ORDER that respondent Superior Restaurant Equipme Inc. has agreed to pay a fine of $500.00 for its failure to comply with the reporting requirements set forth in AAAPO & has further agreed to pay any fees costs related to this proceeding & the OSC is dismissed,subject to payment of the fine,fees & costs agreed to herein...So Ordered,David Raff,Administrator |
| 1-20-88 | -- | Fld. Arbitrators MEMORANDUM & ORDER that respondent Marco Sheet Metal,Inc. has agreed to pay a fine of $0 for its failure to comply with the reporting requirements set forth in AAAPO & has further agreed to pay any fees & costs related to this proceeding & the OSC is dismissed,subject to payment of the fin fees & costs agreed to herein...So Ordered,David Raff,Administrator        A |
| 1-28-88 | -- | Fld. Stip & Order that the collective bargaining agreement entered into 6-1-85 by & between Local 28 & Contractors' Association is amended/modified to provid as indicated & the aforementioned pending motion,cross-motion & order to show cause are withdrawn...So Ordered,David Raff,Esq.,Administrator        AL |
| 2-18-88 | -- | Fld. Arbitrators MEMORANDUM & ORDER that respondent Herman Thalman Co. has agre to pay a fine of $5,000 at $1,000 per month over 5 months for its failure to comply with the reporting requirements set forth in AAAPO & has further agreed pay any fees & costs related to this proceeding & the OSC is dismissed,subject to payment of the fine fees & costs agreed to herein...So Ordered,David Raff, Administrator        AL |
| 3-4-88 | -- | Fld. Memo-Endorsed on U.S. Memorandum to Judge Carter, from the PRo Se Office, dtd" 12-9-87, requesting to proceed in forma pauperis" ..Application to proceed in forma pauperis is granted" CARTER, J.        jl |
| 3-4-88 | -- | Fld. memo Endroed on US Memorandum, to Judge Carter, from the Pro Se Office, dtd 12-9-87, requesting to file a untimely notic eof appeal...Request is denied. Not justifiable reason given for failure to file notice untimely. CARTER,J.        jl |
| 3-7-88 | -- | Fld. ptlffs Rule 34 Request.        jl |
| 3-8-88 | -- | Fld. Allison's notice of motion for an order granting an extension of time to serve motion. Ret. 8-3-87.        jl |
| 8-3-87 | -- | Fld. Allison's Notice of Appeal to the USCA-Second Circuit from the order on 8-3-87. Mailed notice.        jl |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | DOCKET NO. 71 civ 2877 RL |
|---|---|---|---|
| EEOC | | LOCAL 638 et al | PAGE ___ OF ___ F |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3-9-88 | -- | Fld. OPINION 62255...EEOC's motion is granted to the extent that Local 28 sh be substituted for, and is hereby determined to be the successor in interest of Local 10. DAVID RAFF, Administrator.                    jl |
| 3-18-88 | -- | Fld. Local 28's memo of law in support of its objections to Administrator's dtd. 3-9-88, Re; successorship issue.                    jl |
| 3-18-88 | -- | Fld. Sheet Metal's notice of objetions to the opinion fo the administrator |
| 3-25-88 | -- | Fld. EEOC's notice of motion for an order to confirm administrator's opinion Ret. no date given.                    jl |
| 3-25-88 | -- | Fdl. EEOD's reply memo in support of motion to confirm                    jl |
| 4-6-88 | -- | Fld. The Sheet Metal Workers' Local 28 Education Fund (JAC) submission regar upgrading of Training Facilities.                    jl |
| 4-8-88 | -- | Fld. Local 28's demand for jury trial.                    jl |
| 4-15-88 | -- | Fld'' OPINION #62400...Defts are permanently enjoined from disciminating agai minorities in the creation and operation of the apprenticeship program, etc. A special master will be appointed to oversee all aspects of this case....CA cmc                    jl |
| 4-21-88 | --- | Fld. Local 28 Sheet MEtal Workers international Assocaition ("Local 28") Subi / Training Facilities of the defts. |
| 4-27-88 | -- | Fled transcript of record of proceedings dated 3-3-88 |
| 4-28-88 | ---- | fld transcript of record of proceedings dated 3-18-88 |
| 4-27-88 | -- | Fld. Defts. Local 28 Sheet Metal Workers international Association ("LOcal 2 supplemental submission regarding upgrading of training facilities. |
| 5-3-88 | -- | Fld. CORRECTED ORDER that the defts. are permanently enjoined from discrimi against minorities int he creation & operation of the apprenticeship program are permanently enjoined from violating the recordkeeping & reporting requir of the consent judgment & this order. Also defts. are enjoined from retaliat against anyone who has cooperated w/ the EEOC. A special masters shall be appointed to supervise defts. compliance with the court's order. All contra who employs Local 580 members shall be send a copy of this order by the def So Ordered...   Carter, J.                    cm |
| 5-9-88 | -- | Original record has been transmitted to the USCA-2nd Cir. |
| 5-13-88 | -- | Fld'' OSC that respondent Caribbean Air System, Inc. is to appear before the adminstrator on 5-25-88. on why the adminstrator should not find that respo has violated Orer & Judgment of 9-2-75 & the amended affirmative action prog & Order of 11-4-83 by failing to timely file weekly manpower reports. The respondent should show cause on why a fine should not be assessed in the amt $200.00 per day commencing 5 days following the due dsate fo the manpower re the respondent shall file responsive papers to the OSC w/ the administrator, & all other parties by 5-20-88.   David Raff, Special Masters appointed. |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-13-88 | -- | Fld. Notice of Appeal to the USCA-2nd Cir. from the Opinion & Order of 4-15-88 & Corrected order & Opinion of 5-3-88.                                          cm          C |
| 5-13-88 | -- | Mailed copies of Notice of Appeal to: EEOC, Sabrina Whithead Jenkins, 2401 E. st N.W. Washington, D.c. 20507, David Raff Suite 220 49-51 Chambers Street, New Yc N.Y. 10007, Seward & Kissel, Eugene P. Souther, Wall St. Plaza, N.Y. N.Y. 10005 & to: William Shuzman, Esq. 211 E. 43rd st. New York, N.Y. 10017. copy to chambe |
| 5-16-88 | --- | Fld. PLtffs. Notice of Deposition of william O'Toole on 6-1-88.                      C |
| 5-16-88 | -- | Fld. Notice of Deposition of PLtff. of Donald Turner on 6-7-88.                      C |
| 5-25-88 | -- | Fld. True Copy of MAndate from the USCA 2nd CIR. of Stif. & Order of withdrawal of notice of appeal pending entry of settled order. CLERK, USCA-2nd CIR.  cmc  C |
| 6-10-88 | — | Filed transcript of record of proceedings dated  4-21-88 . |
| 6-13-88 | -- | Fld. true copy of Mandate from the USCA-2nd CIR. that the appeal is withdrawn w. prejudice to reinstatement of appeal in writing within 10 days after J. carter refuses to confirm settlement between the parties., if not the appeal shall be withdrawn w/ prejudice. Clerk, USCA-2nd CIR.  Eod 6-14-88.          CT |
| 6-10-88 | — | Filed transcript of record of proceedings dated  4-26-88 . |
| 6-15-88 | --- | Fld. Memo-Order that the OSC on why respondent should not be fined for violating the reporting provisions of the AAAPO is dismissed, subject to payment of fine , fees 7 costs agreed to herein, which amts. to no cost. David Raff, Adminstrat |
| 6-15-88 | -- | Fld. Notice of Appeal to the USCA-2nd Cir. from the Opinion of 4-15-88 attached Mailed copies to: EEOC, 2401 E. St., N.W. Washington, D.C., 20507, David Raff, Suite 220, 49-51 Chambers St. NYC, 10007 & to William Schuzman, 211 E. 43rd St. NYC,10017, & copy to chambers.                                  CT |
| 6-20-88 | -- | Fld. True Copy of reinstatement of the Notice of Appeal on 10-7-87 from the ord of 9-11-87. Clerk, USCA 2d Cir.      EOd 6-20-88. (cpy to chambers)      CT |
| 6-20-88 | -- | Fld. ORDER that Appendix "F" of AAAP&O is modified as set forth in exhibit atta In the event that an employer submits a request for issuance of permits or ID using the pre-modified Appendix "F" form, then local 28 shall either provide employer w/ modifed Appendix "F" form for resubmission or submit the pre-modifi Appendix form to the pltff... David Raff, Adminstrator            CT |
| 6-23-88 | -- | Fld. Pltff. Notice of Deposition of Francis Pykon on 7-18-88.                      C |
| 6-27-88 | -- | Fld. Notice of Appeal to the USCA-2d cir. from the corrected order of 5-3-88. Copies mailed to: EEOC, 2401 E. St., N.W. Washington, D.C., 20507 & To: William Schuzman, 211 East 43rd ST., NYC, 10017, copy to chambers |
| 6-30-88 | -- | Fld. True copy of Mandate from the USCA-2d Cir. that the appeal is withdrawn from active consideration by the court, w/o prej. to reinstatement of appeal by any party w/in 30 days after USDC decides on merits of the motion for contempt. If not reinstated, the appeal shall be deemed as withdrawn w/ prej. Clerk, USCA-2d Cir.      eod. 7-5-88   Copy to chambers          Ct |
| 7-15-88 | -- | Fld. Pltff. Supplemental Affdvt. of ANna M. Stathis in support of OSC.          C |
| 7-18-88 | -- | Fld. PLtff. Notice of Motion & 3(g)-Statement for summary judgment. No Ret. dt |
| 7-18-88 | -- | Fld. Pltff. Brief in support of motion for summary judgment.                      C |
| 7-18-88 | -- | Fld. Pltff. Affdvt. of Sabrina Whitehead Jenkins in support of motion for summa judgment.                                                  C |
| 7-18-88 | -- | Fld. Pltff. Affdvt. of Betsy H. Parrish in support of motion.                      C |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| EEOC | | LOCAL 580 | DOCKET NO. 71 C | |
| | | | PAGE ___OF____ F | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-18-88 | -- | Fld. True Copy of Mandate from the USCA-2d cir. that the appeal is dismisse Clerk, USCA-2d cir.  Copy to chambers. |
| 7-18-88 | -- | Fld. True Copy of Mandate from the USCA-2d cir. that the order of 7-12-88 f the USCA has been entered in error, that order is vacated & that the USCA d # 88-6147 is deleted  due to error.  Clerk, USCA, 2d cir.   Copy to chmaber |
| 7-20-88 | — | Filed transcript of record of proceedings dated  5-23-88 |
| 7-21-88 | -- | Fld. True Copy of Order of Mandate from the USCA-2d Cir. that the order of the dist. Court is affirmed.Clerk; USCA-2d cir. eod 7-22-88.  Copy to cl |
| 7-28-88 | -- | Fld. affirmation & Notice of Application for an increase in the special mas fees. |
| 7-28-88 | -- | Fld. OSC, Ret. before the administrator on 8-22-88; whay respondent should be fined for violating the reporting provisions of the amended affirmative program & order.Respondent shall file any responsive papers to this OSC by 8-12-88 w/ the adminstrator.  David Raff, Adminstrator. |
| 7-29-88 | -- | Fld. Endorsement that Counsel for EEOC is to respond to Local 580's interrc request for docs. by 8-8-88.  Defts. are granted until 8-12-88 to file their papers to pltff. motion for summary judgment.Carter,J.   cm    CT |
| 8-2-88 | -- | Fld. Defts. Supplemental Affdvt. of Edmund P. D'Elia in opp. of OSC. |
| 8-13-88 | -- | Fld. Deft. Affdvt. of Eugene R. Souther, Richard O'Hara, Robert A. Kennedy, McGibney, & Thomas M. McGowan in opp. to summary judgment motion. |
| 8-13-88 | -- | Fld. Deft. Memo. in opp. to summary judgment motion. |
| 8-13-88 | -- | Fld. Deft. 3(g) statement. |
| 8-17-88 | -- | Fld. Adminstrator's notice of hearinf, re: Apple Sheet Metal Co., Inc. |
| 8-17-88 | -- | Fld. ORDER  that respondent did not receive timely notice of its reporting requirements from local 28, the 7-27-88 OSC is hereby vacated.  David Raff |
| 8-30-88 | -- | Fld. ORDER that Johnnie L. Johnson, Jr. is substitutes as atty of records fo Ward, J. (Pt I) |
| 8-31-88 | -- | Fld. Affvdt of Robert Kennedy to reduce fine. |
| 9-9-88 | -- | Fld. OSC on why respondent should not be found in default. Ret. 9-19-88. respondent shall file any responsive papers to OSC w/ adminstrator by 9-15-8 David Raff, Adminstrator |
| 9-9-88 | -- | Fld. Deft. Sheet Metal Worker's , etc.'s Affirmation of Rothberg & D'Elia o functions of the adminstrator, etc. |
| 9-9-88 | -- | Fld. Deft's further memo on their subject matter jurisdiction defense to EE( motion for summary judgment. |
| 9-15-88 | -- | Fld. Adminstrator's Affirmation in response to deft opp to adminstrator's application for fee increase. |
| 9-21-88 | -- | Fld. Adminstrator's Memo & Order that respondent shall pay the fine of $3,00( for failure to comply w/ the reporting requirements set forth in AAAPO & has further agreed to pay any fees & costs related to this proceeding. The fine be paid to the adminstrator w/in 15 days of this order. Respondent shall pay fees & costs w/in 30 days of the adminstrator's approval of such fees & cost: The OSC is dismissed, subject to payment of the fine, fees & costs agreed to Raff, D.-Adminstrator |
| 9-27-88 | -- | Fld. Memo & Order that respondent Allen Sheet Metal, Inc. shall pay afine of $4,000.00 for failure to comply w/ the reporting requirements set forth in, w/in 15 days of the date of this order. The check should be made out to Loc 28 ETER & sent to the adminstrator. Respondent shall pay all fees & costs w 30 days of the Adminstrator's approval of such fees & costs.  The OSC is di |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. __/____ |
|---|---|---|---|
| EEOC | | Local 28, et al. | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-27-88 | -- | Fld. Memo & Order  that Respondent Peco, Inc. shall pay the amt. of $1,000.00 for its failure to comply w/ the reporting requirements set forth in AAAPO. Responder shall send the check to the adminstrator, respondent shall pay all fees & costs w/in 30 days of the adminstrator's approval of such fees & costs.  The OSC are dismissed, subject to payment of the fines, fees  & costs agreed to herein. David Raff-Adminstrator                                                                                   c |
| 10-12-88 | -- | Fd. Adminstrator's ORDER  that the parties agreed to the modification to the weekly Contractor Report, Appendix H of the AAAPO. the new form shall be sent to all local 28 contractors by 10-26-88, & put into effect 1st pay week of 11-88. A copy of the cover letter, & listing of all contractors receiving this form shall be sent to pltff counsel & Adminstrator w/in ten days of mailing. D.Raff, Adminstrator. |
| 10-14-88 | -- | Fld. Stip. & Order that deft is to follow with the recruitment program that is annexed, provisions of the AAAPO that is inconsistent w/ the recruitment program shall be conformed to it. A proposed suppl. plan shall be submitted to the pltfs & Adminstrator by 11-30-88, the JAC shall submit to pltf & the Adminstrator weekly progress reports , after recruitment, JAC shall submit a detailed report of the recruitment.            Carter,J.                                                           ct |
| 10-20-88 | -- | Fld. Order that David Raff is appointed the special Master of this action, The special master's rate shall be $170 per hr. plus expenses. The deft shall be billed on a monthly basis, Objections to the billing shall be file with the Ct. within ten days of the billing date. The Bill will be paid within thirty days of the billing date. The Special masters is endowed w/ powers & authority listed within.  Carter,J.                       cmc                                     c |
| 11-1-88 | --- | Fld. OSC on why respondnet should not be fined for violating the reporting provisions on the amended affirmative action program & Order. Respondent ASM,Inc is to appear before the Adminstrator on 11-23-88 & why respondent should not fii $200.00 a day , commencinf five days following the due date of the workforce report. Any repsonsive papers to this OSC shall be filed by 11-14-88. D.Raff, Adminstrator.                                        ( |
| 11-9-88 | -- | Fdl. ADMINSTRATOR'S ORDER that the OSC dtd. 10-31-88 is hereby vacated, deft 28's Recording Sec., has stated that the respondent has submitted the required report.   D. Raff, Adminstrator.                  cmc                                     ( |
| 11-14-88 | --- | Fld. ORDER that the OSC of 10-31-88 is vacated against deft Local 28, responden has submitted the required reports.  D. Raff, Adminstrator                           c |
| 11-15-88 | --- | Fld. Memo-Endorsed on Notice of application for an increase in the special mast fee... disposed of purs. to the conference w/ parties. CARTER,J.   cm        c |
| 11-18-88 | --- | Fld.Copy of Respondent's Opp to Adminstrator's OSC. |
| 11-23-88 | -- | Fld OPINION # 63429: the Court affirms the finding of the special master that L is the sucessor in interest to Local 10. CARTER,J.   cmc |
| 11-25-88 | -- | Fld. Memo-Endorsement that pltf designee to the apprentice selection Bd. shall paid $35.00/hr., plus costs & expenses, & the special master's designee, Ralph Garcia, MSW shall be paid $40/hr. plus costs & expenses, fees shall be paid by / The special masters will transmit his designee's billing to all parties, Deft A shall file any objections to this w/in ten days of the billing transmittal date All parts ofo the billings not objected to shall be paid w/in 30 days of the |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF EEOC | | DEFENDANT Local 638, & Loc. 28 | DOCKET NO. 71cv |
| --- | --- | --- | --- |
| | | | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
| --- | --- | --- |
| 11-25-88 | -- | Fld. Memo & Order that respondent has agreed to pay a fine of $500.00 for f comply w/ the reporting requirements set forth in AAAPO & has agree to pay of $500.00 & any fees & costs related to this proceedings. The check shall out to Local 28 ETER Fund w/in 15 days of the date of this order, & sent to adminstrator. The OSC is dismissed & subjected to payment of fines, etc.. within. D. Raff, Adminstrator. |
| 11-30-88 | -- | Fld. Memo & Order that respondent has to pay a fine for $200.00 for failure w/ reporting requirements set forth in AAAPO, The check shall be made out wi days of the date of this order, all fees shall be paid by respondent w/in 3C of the Adminstrator's approval of such fees & costs. The OSC is dismissed, s payment of fine.   D. Raff. Adminstrator. |
| 12- 1-88 | --- | Fld. OPINION # 63472 : The Ct. finds Local 580 in contempt of Ct. for faili fulfill obligations under the consent judgment w/ respect to journeyman worke The authority of the Adminstrator is expanded to include oversight of Local compliance w/ all of Ct's orders respecting admission, selection, training, The parties are directed to submit to Ct. on notice a proposed order reflect judgment & remedies contained in this opinion. CARTER,J.   cm |
| 12-14-88 | -- | Fld. Memo & Order that respondent ESS & VEE acoustical Contractors is to pa a fine of $200.00 for failure to comply w/ the AAAPO reporting requirement: Respondent shall pay fine by check made out to Local 28 E.T.E.R. Fund w/in days of this order. the OSC is dismissed, subject to payment of fine, fees costs agreed to herein.  D. Raff, Adminstrator. |
| 12-16-88 | -- | Fld. OPINION # 63535, The Ct. finds Local 580 in contempt of Ct. for failin fulfill its obligations under the consent judgment w/ respecct to journeyma workers. the Authority of the Adminstrator is expanded to include oversight local 580's compliance w/ all of the Ct's order respecting the admission, training, etc... of journeryman workers. the backpay hearings are expande provide relief to those present or past non-White journeyman workers or app for journeryman status who can prove they were discriminated against by Loc 580, the parties are to submit to Ct. on notice a proposed order reflecting judgment & remedies exp.ressed in this opinion. CARTER,J.   cm |
| 12-19-88 | -- | Fld. Defts' Notice of Appeal to the USCA-2d Cir. from the Order of 10-19-88 |
| 12-20-88 | -- | Forwarded Copies of Notice of Appeal to : William I. Shuzman, Esq., Allied Building Metal Industries, Inc., 211 east 43rd St, NYC,  10017 & to: Johnnie Johnson, Jr. Esq., E.E.O.C., 2401 'E" St., N.W., Washington, D.C.,  20507 & copy to chambers. |
| 12-20-88 | -- | Fld. Memo - & Order that Respondent Northeastern Air Conditioning Co. has to the fine of $500.00 for failure to comply w/ the reporting requirements set in the AAAPO & pay any fees & costs related to this proceeding, respondent made the check out to "Local 28 E.T.E.R. Fund w/in 15 days of the date of t Respondents is to pay all fees & costs w/in 30 days of the Adminstrator's approval of such fees & costs.  The OSC is dismissed, subject to payment of costs,  Raff, D. Adminstrator |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

(R)

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| E.E.O.C. | Local 580, et al. | DOCKET NO. 71cv |
| | | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-29-88 | -- | Fld. Memo & Order that respondent Colonial Roofing Co., Inc. shall pay a f $1,000.00 for failure to comply w/ the reporting requirements set forth in / respondent shall pay the fine by check made out to Local 28 E.T.E.R. Fund w/ 15 days of the date of this order. Respondent shall pay all fees & costs w/i 30 days of the Adminstrator's approval of such fees & costs, The OSC is dism subj. to payment of the fine, fees & costs agreed. Raff, D. , Adminstrator |
| 12-29-88 12-29-88 | --- -- | Fld. Deft's Notice of Appeal to USCA-2d cir. from the order of 11-30-88. Forwarded copies of notice of appeal to counsels of records. copy to chamb |
| 12-29-88 | -- | Fld. Deft's Notice of Appeal to the USCA-2d cir. from the orde of 12-15-88 |
| 12-30-88 | -- | Forwarded copies notice of appeal to: EEOC, 2401 "E" St., N.W., Wash. D.C. WILLIAM I. SHUZMAN, Esq. 211 East 43rd-st., NYC, 10017 |
| 1-13-89 | -- | Fld. Copy of letter of Reinstatement of appeal from deft Local 580 dtd. 12 |
| 1-20-89 | -- | Fld. Deft's Notice of Motion & Affvt to amend & change the procedure for gra permit men requests. Ret. 2-10-89 before D. Raff, adminstrator |
| 1-20-89 | -- | Fld. Consent Decree that deft Local 28 shaTl pay the total sum of $500,000.0( full settlement & satisfaction for the backpay claims by 1-15-89 or within days following approval of this agreement. the Education Fund shall pay the $350,000.00 in full satisfaction of the back pay claims. Such payment shall by 1-15-89 or w/in ten days following approval of the Ct. EEOC will determii amt. of each claimant's lump-sum allocation distribution. EEOC shall notify w/in ten days w/in ten days prior to the dates the allocation of said paymei eligible claimants. Payment shall be made according to the terms listed w/ In consideration of receipt of settlement amts, Local 28 & Education Fund a jointly & severally discharged from all backpay actions. The trustees of th education Fund shall purchase & renovate a facility for apprentice training. Joint advisory Committee shall be formed of five designees, whose funds shal compensated by the Education Fund, & empowered w/ the duties listed within. Local 28 shall pay to the "E.T.E.R. Fund" the sum of $25,000.00 w/in thirty after the execution of the consent decree. CARTER,J. cm |
| 1-30-89 | -- | Fld. Memo & Order that respondent Architectural Acoustics, Inc. shall pay a of $200.00 for failure to comply w/ reporting requirements set forth in AAAP( fees & costs related to this proceedings. Respondent shall pay the fine to L( 28 E.T.E.R. Fund w/in 15 days of the date of this order. The OSC is dismis: subject to payment of the fine, fees & costs agreed to herein. D. Raff. |
| 1-31-89 | -- | Fld. stip & Order that the interim selection procedure to be followed by def Sheet Metal Workers,Local Union No. 28 education Fund,(JAC) in its selection apprentices. the prvocisions of the AAAPO inconsistent w/ the provisions of the annexed so as to conform w/ the annexed selection procedure. the questic drug testing is still under review by the parties & will be incorporated in procedure only upon the parties consnet. CARTER,J. |
| 2-3-89 | -- | Fld. deft Sheetmetal Contractors Assoc. of N. N.J.'s affdvt `Notice of Motic for admitting James S% Clarj, pro hac vice. Ret. 2-17-89. |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ____OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2-3-89 | -- | Fld. Memo-endorsed on deft Sheet-Metal Worker's Motion for admitting James B. Clark pro hac vice is granted. CARTER,J.   cmc                                              ct |
| 2-10-89 | -- | Fld. Stip & Order that ten copies of the "recruitment brochure", Exhibit A,B,C, shall be mailed to organizations listed in Appendices A,C ,D, of the order by 3 Further copies of this, shall be mailed to other organizations upon request by 4-24-89.  Copies of the Brochure, applications shall made available for free to applicants requesting it at the offices of local 580, 501 from 2-22-89 to 4-24-8 the procedure & selection criteria set forth in Exhibit D shall be used for sele of apprentice class entering in 9-89 & all subsequent classes unless otherwise ordered by the special masters or the Ct. The EEOC will not participate any of t aptitude exam that are adminstered as part of the apprenticeship. CARTER,J.  cm |
| 2-21-89 | -- | Fld. True Copy of Order of Mandate from the USCA-2d cir. that the appeal is withdrawn w/o costs & w/o atty's fees.  Clerk, USCA- 2d cir. eod 2-22-89  cc |
| 3-20-89 | -- | Fld. STIP & ORDER that paragraph 7(a) & 33 through 40 of AAAP&O relating to the adminstration of a"hands-on" journeyman test, are hereby suspended for the calendar years 1989 & 1990.  the four- year experience program for admission to local 28 for journeyman membership shall be continued as provided by paragraphs 11 to 15 of the Stip & Order , so ordered 8-27-89, annexed w/in. CARTER,J. |
| 3-20-89 | -- | Fld. STIP & ORDER that the notice of claims procedure(Exhibit A, hereto) will provided to each prospective claimant who requests it, along with claim form, (Exhibit B, in order to explain the procedure for the completion & return of claim form. The radio & newspaper announcement (Exhibit C,D, respectively) will be used to explain procedure for filing claims. CARTER,J. |
| 4-4-89 | -- | Fld. ORDER that the Adminstrator's application for increase in hourly rate to $185 per hour, plus out-of-pocket expenses as of 9-1-88 is granted. CARTER,J.                                      cmc |
| 4-12-89 | -- | Fld. STIP & ORDER that the notice of claim & procedure form attached hereto as exhibit A will be provided to each prospective claimant who requests it w/ the claim form attached as exhibit B in order to explain the procedure to complete & retu the claim form.  The procedure for filing claims shall be published in the newspaper & announced on radio (Exhibit C & d, attached w/in). CARTER,J.  ct |
| 5-16-89 | -- | Fld. STIP & ORDER that w/in 14 days of the signing of this Stip, defts Local 580 & AJEF shall mail on ecopy of the membership census(Exh.A) to each current journeyman member of Local 580, apprentice enrolled in the AJEF apprentice prog & dobeyman working in Local 580's trade jurisdiction, w/in 60 days of signing, deft Loc.580 & the AJEF shall mail another copy of the membership cenuss to those who failed to return a completed censuus form in response to 1st mailing. A list shall be provided to the special masters of those who have failed to ret a completed membership census w/in 75 days aftre the signing of this stip. afte 90 days, the said defts shall provide EEOC & special master w/ a report based on completed census forms stating all the terms listed within. RAFF,D. Special Special Masters. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 71c |
|-----------|--|-----------|----------------|
| EEOC | | Loc. 580, et al. | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 5-16-89 | --- | Fld. STIP & ORDER on deft's 1st discovery requests to prospective backpay claimants that when a backpay claimant in any of the seven groups identified w/in submits a completed claims form to the EEOC, the EEOC shall send a copy the claims form to Sewrd & Kissel. Deft's attys upon receipt of completed form, deft's attys shall mail a copy of Deft's 1st set of Interrogatories & Doc. Requests to Prospective Backpay claimants to the EEOC for response by claimant as stated w/in. RAFF, D. Special Masters. |
| 6-16-89 | -- | Fld. MEMO & Order that respondent, Fisher Skylight, Inc. shall pay a fine of $1,000.00 for its alleged failure to comply w/ reporting requirements set forth in AAAPO. Respondent shall pay to Loc. 28 E.T.E.R. Fund w/in 15 days date of this order. The Check is to be sent to the adminstrator. The OSC dismissed, subj. to payment of fine. D. RAFF, ADMINSTRATOR. cmc |
| 7-7-89 | -- | Fld. STIP & ORDER that the conduct & discipline of all apprentices in the A apprentice program shall be governed by " Rules & Regulations for Apprentice Program" (RRFAP) as Exhibit A. a copy of RRFAP shall be provided to each apprentice in the program & any new apprentice entering the program. The RR shall be reviewed for comprehension to each apprentice. The Special masters have the authority to modify the RRFAAP. D. RAFF, Special Adminstrator. cm |
| 7-7-89 | -- | Fld. Deft's Amended Afdvt & NOTICE of MOTION to AMEND & Change proc for granting permit men requests. Ret. 8-7-89, before the adminstator. |
| 7-31-89 | -- | Fld. STIP & ORDER that a non-white monitor, shall be appointed to oversee th distribution of apprentice work in the referral hall if it is determined by special masters that a disparate discriminatory effect on black & hispanic apprentices in the apprentice Referral Order & is modified accordingly. CARTER, J. |
| 7-31-89 | -- | Fld. STIP & ORDER that all apprentices will cont'd to be hired through local 580 referred hall. No Special Requests by employers will be honored for appr the parties are subjected to the terms of this stip. CARTER, J. |
| 8-2-89 | --- | Fld. Deft Local 580, etc...'s AFDVT & NOTICE OF CROSS-MOTION for ruling by s master that defts are or soon will be insolvent unless prompt relief is forthcoming, a protective order & sanctions against Pltf. No Ret. Date (before the special masters) |
| 8-2-89 | -- | Fld. Deft 580, etc...'s AFDVT of STEPHEN E. CONROY in support of deft's cross-motion. |
| 8-2-89 | --- | Fld. Deft 580, etc...'s AFDVT of KEVIN P. LYNCH in support of deft's cross-m |
| 8-2-89 | -- | Fd. deft's MEMO in support of their cross-motion. |
| 8-3-89 | -- | Fld. STIP & ORDER tht the time for filing of claims procedure shall be extend to 7-19-89. A completed & signed claims form must be received by 7-19-89. for an award of backpay. CARTER, J. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|

DOCKET NO. _____

PAGE ____ OF ____ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8-28-89 | -- | Fld. MEMO & ORDER that Respondent Food Service Equipment Co., Inc. shall pay a fine of $500.00 for failure to comply w/ the reporting requirements set forth in AAAPO. Respondent shall pay the fine by check to Local 28 E.T.E.R. Fund w/in 15 days of this order & respondent shall pay for costs & fees w/in 30 days of approval of fees & costs. The OSC is dismissed, subj. to payment of fines & fees.   D. Raff Adminstrator.                                    ct |
| 8-28-89 | -- | Fld. MEMO & ORDER that respondent State Fabricator Corp.shall pay the fine of $2,000.00 in five equal monthly installments for failure to comply w/ reporting requirements set forth in AAAPO & all fees & costs related to this poroceeding. Respondent shall pay the fine by check made out to local 28 E.T.E.R. Fund w/in 15 days. of this order, & the costs & fees w/in 30 days after approval of such costs & fees.   D. Raff, Adminstrator                                    ct |
| 8-28-89 | -- | Fld. ORDER that the OSC, served upon respondent Prospect Roofing Co., Inc. is dismissed in the interest of justice.   RAFF,D.   ADMINSTRATOR             ct |
| 8-28-89 | -- | FLD. ORDER & JUDGT that Local 580 & associates are permanently enjoined from engaging in discriminating against minorities in recruitment, selection, employment opportunities & terminations. Local 580 is to follow the EEOC's guidelines on Employee Seleciton Procedure's. The Special Masters cont'd to overlook the compliance of local 580 w/ the findings of this Ct as stated w/in. Local 580 shall comply w/ all the terms of this order & judgt as stated w/in.   CARTER,J.             cnc      EOD 8-29-89      ct |
| 8-29-89 | -- | Copies of Judgt to atty of record.                                    ct |
| 9-13-89 | -- | Fld. Deft Local 580, et al.'s REPLY AFDVT of R. SCOTT GARLEY in further support of deft's cross-motion & in opp to EEOC's Cross-motion. |
| 9-29-89 | -- | Fld. deft Allied Bldg Metal Industirs Inc.'s OBJECTIONS to ORDER & JUDGT of 8-28-89.                                    c |
| 10-11-89 | -- | Fld. MEMO & ORDER that the contractor's request that the time set forth in paragraph 6 of the proposed rules be reduced from 14 to 7 days is denied. Cont 2nd request for modification in paragraph 8 of proposed rules shall be consider<br><br>Contractor's third request is granted & modified in paragraph 10 of proposed rules as set forth w/in this ordec.   RAFF Adminstrator                c |
| 10-16-89 | — | Filed transcript of record of proceedings, dated  9-1-87 |
| 10-16-89 | — | Filed transcript of record of proceedings, dated  9-2-87 |
| 10-16-89 | — | Filed transcript of record of proceedings, dated  9-16-87               c |
| 10-27-89 | --- | Fld. Deft Local 850 et al.'s NOTICE of APPEAL to USCA 2d Cir. from the Order & Judgt of 8-28-89.                                    ct |
| 11-1-89 | -- | Copies of Notice of Appeal to Atty of record & Dist. Judge. Copies of docket O&A.                                    ct |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                    FPI—MAR—7-14-80

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. 71 CV |
| EEOC | | Local 580, et al. | PAGE ___ OF ____ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-13-89 | -- | Fld. ORDER that Mr. Martin's appeal of 9-11-89 is dismissed purs. to Mr. Mar letter of withdrawal of appeal on 10-20-89. The parties are to advise the Special Master of their ositions on this issue by 12-1-89. Raff, D. Special cmc |
| 11-13-89 | -- | Fld. Pltf EEOC's AFDVT of ANNA M. STATHIS in support of its OSC. (Before Special Master) |
| 11-15-89 | -- | Filed transcript of record of proceedings, dated 10/13/89 |
| 12-4-89 | --- | Fld. SCHEDULING ORDER that Deft shall file detaield proposals on current financial conditions by 12-11-89. Defts are to prepare a chart showing the weekly class weighted average wages & dollar value of fringe benefit contri for all white members & apprentices during the back pay period. These chart to be provided to EEOC by 12-29-89. EEOC shall complete answers to defts' interrogatories & docs. requests by 12-22-89 & notify all claimants to comp the interrogatories & doc. requests by 12-22-39, otherwise the claim may be dismissed. A hearing will be held on 1-26-90, for any backpay claimant as w/in. Defts shall file their indiv. claimant dismissal motion by 1-15-90. EEOC shall provide defts w/ a chart for each claimant as stated w/in by 2-1 The parties are to meet on 2-16-90 to jointly review each claim. The parti are to reach an agreement on the back pay rules or submit their proposed ba by 3-2-90 & their response papers by 3-16-90. EEOC shall file its motions increase in membership goals & apprentice to journeyman ratio by 3-1-90. D shall file their opp papers by 3-23-90. EEOC shall file its reply papers b 4-5-90. Any additional proposals for consultant to conduct sensitivity tra by 1-19-90. Defts are to submit a proposed recruitment campaign for summer apprentice class by 2-1-90. EEOC shall submit a proposed consolidated Orde 12-29-89. Defts shall submit their comments by 1-19-90.   CARTER,J.cmc |
| 12-13-89 | -- | Fld. Notice of Hearing before the Administrator regarding Kelly Sheet Metal' failue to file reports & to obey prior OSC, on 1-9-90 in Adminstrator's Office. |
| 12-18-89 | -- | Fld. Pltf's Afdvt of ELvira Sisolak. (Before Special Masters) |
| 1-4-90 | -- | Fld. True Copy of Order of Mandate from the USCA-2d cir. that the parties stipulate to the withdrawal of appeal subj. to reinstatement w/in 90 days. Clerk USCA 2d Cir.      Eod 1-5-90      (C/ Chmabers) |
| 1-10-90 | -- | PRE-TRIAL CONFERENCE held by J. WARD. |
| 1-10-90 | --- | Fld. MEMO ENDORSEMENT that deft's request for two docs in question is denie Pltf's objection to providing them is sustained.   D. Raff. Adminstrator. |
| 1-25-90 | -- | Fld. ENDORSEMENT that Deft Allied Bldg. Metal Industries, Inc.'s applicatio to modify Order & Judgt of 8-28-89 & to revoke the authority of the Special masters is denied.   CARTER,J.        cmc |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
| --- | --- | --- | --- |
| | | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
| --- | --- | --- |
| 2-2-90 | --- | Fld. Deft's Allied Bldg Metal Industries Inc 's NOTICE of MOTION to reargue the Ct's 1-24-90 Order   Ret. 2-26-90                                                ct |
| 2-2-90 | -- | Fld. Deft Allied Bldg Metal Industries Inc 's MEMO of LAW in support of motion for reargument                                                                        Dr |
| 2/26/90 | -- | Fld. Plaintiffs Notice of Motion for an Order to Show cause why the deft's Local Ornamental Iron Workers, and the Joint Apprentice Joruneyman Educational Fund of Local 580, should not be held in Contempt of Court for violation of the Courts 4/15/88  Order on the apprentice issues etc..Ret: 2/28/90.                    DO. |
| 2/26/90 | -- | fld. Plaintiffs Memorandum of Law in support of Motion for an order to show cause |
| 2/26/90 | -- | Fld. Plaintiffs Notice of Appeal to J, Robert L. Carter of a Decision of the special Master entered on 10/13/90.            DO. |
| 3/5/90 | -- | Fld. Plaintiffs Notice of Motion for an Order to Show Cause and to Consolidate Hearings.. Ret: 3/15/90.          DO. |
| 3/5/90 | -- | Fld. Plaintiffs memorandum in opposition to Deft's. Motion for Reargument and in support of EEOC's Cross Motion for an order to show cause and to consolidate hea |
| 3-13-90 | - | Filed transcript of record of proceedings dated.. 1-11-90 |
| 3/12/90 | -- | fld. MEMORANDUM OPINION..   by the Special Master David Raff.            DO. |
| 3-20-90 | - | PRE-TRIAL CONFERENCE HELD BY RLC |
| 3/23/90 | -- | Fld   ORDER   Deft's. Motion for an Order to compel discovery is granted....etc. signed by the special Master  David Raff.                      DO. |
| 3/26/90 | -- | Fld. ORDER..I herein vacate that part of my 10/13/89 decision denying the EEOC's motion to enforce and granting the nonparties' motion to quash the subpoenas.., The EEOC's Motion to enforce subpoenas against the Local 580 Employee Benefit and Pension funds and the 501-507 Realty Corp. is granted in all respects. The documents and records requested shall be made available to the EEOC on or before 4/10/90, or such later date as agreed to in writing by the EEOC.., by the Special Master..DAVID RAFF.                      DO. |
| 4/5/90 | -- | Fld.  Notice of Motion  for na order to vacate the 3/23/90 order with respect to subpoenas duces tecum that were served upon the non parties by the plaintiff.. 5/15/90.        DO. |
| 4/5/90 | -- | Fld. Memorandum of Law on the Non Parties to vacate the 3/23/90  Order of the special Master and reinstate his 10/13/89 Decision.          DO. |
| 4/5/90 | -- | Fld. Affidavit of Edward J. Grarke in support of non Parties' motion to vacate. |
| 4/6/90 | -- | Fld. Deft's. Notice of Moton ofr an Order vacating the 3/22/90 order of David Raff., etc....,4/27/90.., w/supporting affidavit of R. Scott Garley.        DO. |
| 4/6/90 | -- | Fld. Deft's. MEMORANDUM OF LAW  in support of their motion to vacate.        DO. |
| 4/9/90 | -- | Fld. Amended Notice of motion for an  Order to vacate the 3/23/90 Order of the Special Master with Respect to the subpoenas duces tecum...Ret: 4/27/90.    DO. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 71 2 |
|---|---|---|---|
| EEOC | | LOCAL 580 .et al | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/3/90 | -- | Fld. Deft's Post Trial Brief Regarding compensation of specia |
| 5/3/90 | -- | Fld. Deft's. Affidavit of Richard L. O'Hara, in opposition to the motion fe partial summary judgment. DO. |
| 5/3/90 | -- | Fld. Plaintiffs first set of requests for admissions. DO. |
| 5/3/90 | -- | fld. Plaintiffs Post Hearing Brief. DO. |
| 5/3/90 | -- | Fld. Deft's. Affidavit of Robert A. Kennedy., Re: call from Sabrina jenk |
| 5/3/90 | -- | Fld. Deft's. Affidavit of Kenneth W. Cody..,in connection with the affidav Raymond Dobrin dated 3/8/90. DO. |
| 5/3/90 | -- | Fld. ORDER.. Plaintiffs time to complay with 3/21/90 order is ext. to 6/15, SPECIAL MASTER. DO. |
| 5/7/90 | -- | Fld. MEMORANDUM & ORDER.. . the order to show cause is dismissed subject to conditions set forth above. (as Indicated) DO. |
| 5-9-90 | -- | Fld transcript of record of proceedings dated 3-20-90 |
| 5/9/90 | -- | Fld STIP & Order. that the return date of plaintiffs motions for an OSC against deft's is hereby adjourned to 6/29/90. CARTER J D |
| 5/1 7/90 | -- | Fld. MEMORANDUM & ORDER.. Mr. Alleyne's claim shall be deemed filed as of date of this decision for the classes of "Journeyment Applicats" & "Curren Journeyment.". ...DAVID RAFF SPECIAL MASTER. DO. |
| 6/8/90 | -- | Fld. Dep. Subpoena to take the dep.of Lance Newton on: 6/11/90 served upor LANCE NEWTON BY: PERSONALLY ON: 6/6/90. DO. |
| 6/11/90 | -- | Fld. Plaintiffs Memorandum in opposition to Deft's. and Nno Parties motion vacate the special Master's Decision and in support of plaintiff's motion. |
| 6/11/90 | -- | Fld. Memorandum & Order..., that there is no basis for reconsideration of F dismissing claim. ...DAVID RAFF Special Master. DO. |
| 6/11/90 | -- | Fld. Deft's. Notice of Dep. of Lance Newton ON: 6/11/90. DO. |
| 6/11/90 | -- | Fld. True copy of MANDATE from the U.S.C.A. for the 2nd. Cir. .., Ordered the above captioned appeal is hereby withdrawn without prejudice..CLERK U. |
| 6/19/90 | -- | Fld. STIP.., that the motion for an order vacating the 3/23/90 order of Dav Raff is adjourned to 7/13/90.., & that the reply papers is due before 7/9/9 etc..CARTER J, DO. |
| 7/9/90 | -- | Fld. Non Parties' Reply memorandum of Law in support of their motion to vac the special master's order of 3/23/90 and Reinstate his order of 10/12/89. |
| 7/10/90 | -- | Fld. Deft's. Reply memorandum in further support of their motion to vacate. |
| 7/17/90 | -- | Fld. Order ..by letter dated 6/26/90, Triangle Sheet Metal Work requested a temporary waiver of the appretice-to-journeyman rat the waiver that has been granted is subject to the following conditions indicated, etc...David Raff, Administrator. m |
| 8/1/90 | -- | Fld. STIP.., that the return date on plaintiffs motions for an order to s cause and Allied's motion for reargument of the court's 1/24/90 decision i hereby adjourned to 9/14/90....., CARTER J, DO. |
| 2/26/90 | -- | Fld. ORDER.., Deft's. 9/7/90 motion to dismiss is granted with respect to t pay claims of Noel Mendez and Louis C. Evanson...etc... DAVID RAFF SPECIAL |

## CIVIL DOCKET CONTINUATION SHEET

| DEFENDANT | |
|---|---|
| | DOCKET NO. _____ |
| | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/9/90 | | Fld.  Deft's. Notice of Dep. of  Mr. Ardeep Arbubakrr        ON:  8/28/90.    DO. |
| 8/9/90 | -- | Fld. Deft's. Notice of Dep.  of ;<br>          MR. WILLIAM R. CROMWELL                ON:  8/29/90<br>          MR. RUFUS GENTLE                        ON:  8/30/90<br>          MR. RONALD HAMPTON                      ON:  8/29/90<br>          MR. JAMES HARRIS                        ON:  8/30/90<br>          MR. GEORGE HAYES                        ON:  8/30/90<br>          MR. JOHNNY COOK HENDERSON               ON:  8/31/90.    DO. |
| 8/9/90 | -- | Fld. Deft's. Notice of Dep. of  MR. MALCOLM TAYLOR      ON:  8/31/90.    DO. |
| 8/9/90 | -- | Fld. deft's. notice of Dep. of  MR. MARVIN COLEMAN      ON:  8/29/90.    DO. |
| 8/9/90 | -- | fld. Deft's. Notice of Dep. of  MR.  WILLIE GREEN HUEY    ON:  8/31/90.    DO. |
| 7/24/90 | -- | Fld.  True Copy of MANDATE from the U.S.C.A. for the 2nd. Cir..., A letter to<br>Mr. Scardilli dated 7/13/90.., From  R. Scott Gorby....., Deft's. Local 580 and<br>the  AJEF hereby reinstate as of today 7/13/90 the above referenced appeal ..et<br>     .....CLERK     U.S.C.A.                                              DO |
| 9-14-90 | -- | Filed transcript of record of proceedings, dated   7-26-90 |
| 9/13/90 | -- | Fld. Notice that the Original record of appeal has been transmitted to the<br>U.S.C.A.  FOR THE 2ND.  on  9/13/90.                                    DO. |
| 9/19/90 | -- | Fld. Deft's Notice of Motion for an Order dismissing  with prejudice the claims<br>certain back pay claimants ..RET:  9/21/90 w/supporting affidavit of R. Scott<br>Garley.                                                                 DO. |
| 9/19/90 | -- | Fld.  Deft's. Notice of Motion for an Order dismissing with prejudice the claims<br>of certain back pay claimants. Ret; 9/24/90..w/supporting affidavit of R. Scott<br>Garley. |
| 9/19/90 | -- | Fld. Deft's. Memorandum in support of their motion to dimsiss.        DO. |
| 9/19/90 | -- | Fld. Deft's. Memorandum in support of their motion to dismiss.        DO. |
| 9/21/90 | -- | Fld. Plaintiffs memorandum in opposition to deft's. cross motion to dismiss. |
| 9/25/90 | -- | Fld. STIP.., that the exhibits listed on Schedule I hereto shall be deemed to be<br>part of the record on appeal in with the dist. court and transmitted to the<br>court of appeals for the 2nd. Cir. etc...CARTER    J,                  DO. |
| 9/27/90 | -- | Fld. ORDER TO SHOW CAUSE why Respondent Should not  be fined for violating the<br>reporting provisions of the amended affirmative action  program & Order.     DO<br>ret: 10/22/90 |
| 9/28/90 | -- | Fld. STIP.., that the the return date of plaintiffs motion for an order to show<br>and  Allied's motion for reargument of the Courts 1/24/90 decision is hereby ad<br>to 10/19/90...CARTER   J,                                            DO. |
| 9/28/90 | -- | Fld. Modified Order.., that by letter dated  6/19/90 plaintiff City of N.Y.<br>requested that monies be allocated from the Local 28 Emplyment, Training Educat<br>Recruitment Fund to assist in meeting the costs of hiring a statistical expert<br>etc.... CARTER   J,                                                    DO. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO 71Cv |
|-----------|-----------|----------------|
| EEOC | LOCAL 580 et al | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 10/12/90 | -- | Fld. deft's. Reply Memorandum of Law in support of Deft. Allied Building M Inc.'s motion for Reargument and in opposition to the EEOC'S Motion for an to show cause against allied building metal industries, Inc.          DO. |
| 10/12/90 | -- | Fld. COMPLAINT.                                                         DO. |
| 10/12/90 | -- | Fld.  Petitioners Notice of Appearance.            WSLS      DO. |
| 10/12/90 | -- | Fld. Petitioners Consent that Cyrus Benson and Robyn M. MIller appear in c or other proceedings on behalf of plaintiff....etc..                  DO. |
| 10/16/90 | -- | Fld.  First amended complaint.                                        DO. |
| 10/22/90 | -- | Fld. Petitioners' Notice of Motion for  Preliminary Injunction.  Ret: 10/2 w/supporting affidavit of Sarah E. Bruns.                               DO. |
| 10/22/90 | -- | Fld. Petitioner's Memorandum of Law in support of Petitioners motion for a inary injunction.                                                       DO. |
| 10/31/90 | -- | Fld. Deft's. Notice of Motion for an order dismissing the petition of Micha with prejudice...Ret: NI..,w/Affidavit of Michael P. Enright in opposition petitioner's appeal and motion for a preliminary injunction and in support motion to dismiss the petition & of kenneth W. Cody.                 DO. |
| 10/31/90 | -- | Fld. Deft's. Memorandum of Law in opposition to petitioner's appeal and in of their motion to dismiss the petition. |
| 10/31/90 | -- | Fld. Deft's. memorandum of Law in opposition to petitioner's motion for a p inary injunction. |
| 11/21/90 | -- | Fld. MEMORANDUM AND ORDER  signed by David Raff. |
| 11/21/90 | -- | Fld. MEMORANDUM AND ORDER  signed by David Raff.                    do. |
| 11/21/90 | -- | Fld. MEMOANDUM AND  ORDER  SIGNED  by David Raff.                   do. |
| 11/21/90 | -- | Fld. MEMOANDUM AND  ORDER  Signed by David Raff.       DO. |
| 11/21/90 | -- | Fld. MEMORANDUM AND ORDED  Signed by David Raff.       DO. |
| 11/21/90 | -- | Fld. MEMORANDUM AND ORDER  Signed by David Raff.       DO. |
| 11/21/90 | -- | Fld. MEMORANDUM AND ORDER  Signed by David Raff.       DO. |
| 11/30/90 | -- | Fld. OPINION #67078.., the deft's. and non-parties' motion to vacate the s Master's order of 3/23/90 and to dismiss the EEOC's notice of appeal is DEN The non parties' request for certification and a stay pending appeal is als ....etc...CARTER    J,                                              DO. |
| 12/4/90 | -- | Fld. MEMORANDUM AND ORDER..., Deft's. objection is overruled and they are h ordered to promptly provide the requested date to the EEOC...SPECIAL MASTE DAVID RAFF.                                                           DO. |
| 12/11/90 | -- | Fld. Deft's. Notice of motion for an order in support of the deft's. object the memorandum and order action upon the opinion and upon the objection the as prescribed.  w/supporting affidavit  of  Jamie K. Nicastri.      DO |
| 12/11/90 | -- | Fld. memorandum of Law in support of the deft's. objections to the memorand order of the administrator dated 11/28/90.                            DO. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|

DOCKET NO. _____

PAGE ____ OF ____ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/3/91 | -- | Fld. STIP.., that the non parties will make all of the financial records requested of them in the EEOC's. subpoenas duces tecum,  et al   ...CARTER  J,      DO. |
| 1/12/91 | -- | Fld. ORDER.., deft's. 9/10/90 motion to dismiss is granted with respcet to the back pay claims of the following claimants  and thos claims are hereby dismissed prejudice for failure to comply with the 3/21/90 Order...ETC...DAVID RAFF SPECIAL |
| 1/12/91 | -- | Fld. STIP.., Regarding Dismissal of Back pay claims with prejudice..., The EEOC will not oppose deft's. 9/10/90 motion to dismiss with respect to the back pay claims.                                    ...DAVID RAFF SPECIAL MASTER.      DO. |
| 2/8/91 | -- | Fld.   Plantiffs memorandum in opposition to deft's. objections to administrator memorandum and order dated 11/28/90. (filed in night dep. at 5:01 PM).         DO. |
| 2/8/91 | -- | Fld. Plaintiffs Affidavit of Anna M. Stathis in opposition to deft's. memorandum of Dec. 10, 1990. (filed in night box at 5:01 P.M.).                  DO. |
| 8-22-91 | -- | .cript of record of proceedings dated  6-8-82 |
| 2-22-91 | -- | .cript of record of proceedings dated  5-25-82 , |
| 2/25/91 | -- | Fld. INTERIM ORDER.. that there will be a hearing in the special Masters office on; 3/28/91 at 10:00.., ETC....              DAVID  RAFF.             DO. |
| 2/25/91 | -- | Fld. Defts. Reply Affidavit  of Jamie K. Nicastri in reply to the "EEOC's Memora in opposition to deft's. objections to Administrator's memornadum and order date 11/28/90 and affidavit of Anna M. Stathis .              EDO. |
| 2/25/91 | -- | Fld. Deft's. Memorandum of Law in reply to the EEOC's MEMORANDUM in Opposition t the deft's. objections to the memorandum and order of the administrator dated 11/28/90.                                            DO. |
| 3/13/91 | -- | Fld. MEMORANDUM .., the deft's. proposed orderes are adopted and the EEOC's objections are overruled..etc...     DAVID RAFF  SPECIAL  MASTER.           DO. |
| 3/13/91 | -- | Fld. ORDER.., Deft's. 9/7/90 motion for an order to dismiss and for sanctions is hereby granted to the extent stated below..(as Indicated)...DAVID RAFF.    DO |
| 3/13/91 | -- | Fld. ORDER.., Deft's. 9/10/90 motion for an order to dismiss and for sactions is hereby granted to the extent stated below..(as Indicated..)  ..etc..DAVID RAF |
| 3/14/91 | -- | Fld. MEMORANDUM AND ORDER.., The portion of the 12/19/90 order which dismissed t claim of Kent Mitchell for failure to comply with the deft's. discovery request is resinded.                                        DO. |
| 3/12/91 | -- | Fld. True copy of MANDATE from the U.S.C.A. for the 2nd. Cir.  Ordered that the appeal is affirmed in accordance with the opinion of this court with costs to be taxed against the appellant...CLERK  U.S.C.A.           EOD  3/15/91   DO. |
| 3/20/91 | -- | Fld. MEMORANDUM AND ORDER.., Deft's. motions to dismiss are denied..etc...DAVID RAFF    SPECIAL MASTER.                                          DO. |
| 3/27/91 | -- | Fld. Deft's. Memorandum of Local 580 and the ajef in connection with the hearin the job site ratio.                                                 DO. |
| 3/28/91 | --- | Fld. Plaintiffs Notice of Cross Motion for an order granting plaintiff leave to amend the complaint, and dismissing deft's. motion for summary judmgnet w/suppo affidavit of Kenneth M. Piken. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 71 CV |
|---|---|---|---|
| EEOC | | LOCAL 580, et al | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/12/91 | -- | Fld. Endorsement.... Allied's Motion for reargument is denied...CARTER J, |
| 4/5/91 | -- | Fld. ORDER.., employers are permitted to discharge apprentices due to "unsa work"...etc...DAVID RAFF SPECIAL MASTER, & CARTER J, |
| 4/9/91 | -- | Fld. ENDORSEMENT.., the motion is granted., The contempt hearing will be h on 5/6/91.., The EEOC is hereby directed to provide written notice to the o on or before 4/19/91 of the specific provisions in the journeyman Order and the apprentice order which the EEOC will seek to establish as having been v CARTER J, |
| 4/17/91 | -- | Fld. OPINION #67835....the Court adopts and affirms the memorandum and or David Raff, Administrator, dated 11/28/90. The EEOC shall submit a motion suggesting a appropriate sanction under rule 11, F.R. Civ. P. CARTER J, |
| 4/19/91 | -- | Fld. ENDORSEMENT...,the EEOC is directed to provide written notice to Local and AJEF, on or before 5/3/91 of the specific provisions in the Journeyman Order and/or the apprentice Order which the EEOC will seek to establish as been violated by Local 580 and AJEF. The court will notify all parties sho of the new date for the contempt hearing....CARTER J, |
| 4/23/91 | -- | Fld. ORDER.., to Allied for production of Documents and other Information DAVID RAFF SPECIAL MASTER, CARTER J, |
| 4/29/91 | -- | Fld. Petitioners Notice of Motion for Permission to withdraw from represen of Petitioner, Michael James.. Ret; 5/14/91..w/supporting affidavit of Mi James |
| 5/8/91 | -- | Fld. Plaintiffs Affidavit of Specifications Regarding Contempt Proceedings Louis Graziano ...etc. |
| 5/8/91 | -- | Fld. MEMORANDUM AND ORDER...,that OMI shall by 5/20/91 provide me with the low documents and other information..(as Indicated )... DAVID RAFF SPECIAI |
| 5/8/91 | -- | fld. ENDORSEMENT.., Mr. Nelson's request is hereby granted to the extent th is to pay the $200 fine within 10 days of receipt of his tax refund or by 7 whichever occurs first. Failure to pay the fine will result in dismissal of back pay claim.            ....DAVID RAFF.. SPECIAL MASTER.        DO. |
| 5/2/91 | -- | Fld. ENDORSEMENT.., the contempt hearing will be held on 6/17/91 at 9:30 A in courtroom 518.        ....CARTER J,                    cm        D |
| 5/8/91 | -- | fld. MEMORANDUM ENDORSEMENT.., The EEOC's request for reconsideration of t 3/8/91 dismissal order is denied...DAVID RAFF SPECIAL MASTER. |
| 5/8/91 | -- | Fld. Letter to J, Carter dated 4/30/91 informing that Louis Graziano is the attorney of record for the Plaintiff in the above entitled action. |
| 5/14/91 | -- | Fld. ORDER.., that the back pay claims of Jean A. Charleus and Headley Cl are hereby dismissed in their entrety and with prejudice ...etc..DAVID RAFF SPECIAL MASTER.                                DO. |
| 5/17/91 | -- | Fld. ORDER.., that Washington Square Legal Services, Inc. has permission of court to withdraw from its representation of petitioner Michael James,... ...DAVID RAFF SPCIAL MASTER.                          DO. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/31/91 | -- | Fld. Plintiffs Notice of Dep. of Douglas F. Cushnie ON: 7/1/91 and Teresa S. Seman ON: 7/3/91.  DO. |
| 6/3/91 | -- | Fld. Deft's. Notice of Dep. of Leon Lee  ON: 6/10/91.  DO. |
| 6/3/91 | -- | Fld. Deft's. Notice of Dep. of Lance Newton ON: 6/10/91.  DO. |
| 6/5/91 | -- | Fld. Deft's. Notice of Dep. of James Mays  ON: 6/11/91.  DO. |
| 6/5/91 | -- | Fld. Deft's. Notice of Dep. of Silas Nelson  ON: 6/12/91  DO. |
| 6/5/91 | -- | Fld. Deft's. Notice of Dep. of Fitzroy Trancoso  ON: 6/12/91.  DO. |
| 6/5/91 | -- | Fld. Deft's. Notice of Dep. of Isaac Pennie  ON: 6/12/91  DO. |
| 6/5/91 | -- | Fld. Deft's. Notice of Dep. of John Wing  ON: 6/12/91.  DO? |
| 6/5/91 | -- | Fld. Deft's. Notice of Dep. of Robert White  ON: 6/12/91  DO. |
| 6/5/91 | -- | Fld. Deft's. Notice of Dep. of Courtney Walker  ON: 6/11/91  DO. |
| 6/5/91 | -- | Fld. Deft's. Notice of Dep. of Harold McLawrence  ON: 6/12/91.  DO. |
| 6/5/91 | -- | Fld. ORDER.., that the back pay claim of Robert White is dismissed in its entirety and with prejudice for failure to comply with the 3/8/91 order and the 4/26/91 order..., the EEOC shall send written notice and a copy of this order to Robert White advising him that his back pay claim has been dismissed with prejudice and shall file with the special master verification the such notice ha been sent.....DAVID RAFF  SPECIAL MASTER.  DO. |
| 6/19/91 | -- | fld. Deft's. Affidavit of Mark D. Kotwick in response to the affidavit of Grace L. Wilson regarding Referrals of Individuals under different job categories.  D |
| 6/19/91 | -- | Fld. Deft's. Affidavit of Michael P. Enright in connection with the moiton for a Order to show Cause to hold deft's in contempt.  DO. |
| 6/19/91 | -- | Fld. Deft's. Affidavit of John J. Schwantes in response to the affidavit of Grac L. Wilson regarding review of Local 580's sign-in sheets.  DO. |
| 7-5-91 | -- | Fld. PLTFF EQUAL EMPLOYMENT OPPIRTUNITY COOMM.'S NOTICE OF MOTION F SANCTIONS UNDER RULE 11 AGAINST DEFTS' COUNSEL.RET:none specified. (Rcv'd NDB on 7-5-91 at 5:25 p.m.).  MK |
| 7-5-91 | -- | Fld. Pltff EEOC's MEMO IN SUPPORT OF ITS MOTION FOR SANCTIONS.(Rcv' NDB on 7-5-91 at 5:25 p.m.),  MK |
| 7-5-91 | -- | Fld. Pltff's EEOC's AFFDVT OF ANN THACHER ANDERSON IN SUPPORT OF MOT FOR SANCTIONS.(Rcv'd NDB on 7-5-91 @ 5:25 p.m.).  MK |
| 7-5-91 | -- | Fld. PLTFF EEOC'S AFFDVT OF ANNA M. STATHIS IN SUPPORT OF MOTION FOI SANCTIONS.(Rcv'd NDB on 7-5-91 @ 5:25 p.m.).  MK |
| 7/19/91 | -- | Fld. Deft's. Memorandum of Law in opposition to Plaintiffs MOiton for sanctions Purs. to Rule 11.  DO. |
| 7/19/91 | -- | Fld. Deft's. Affidavit of Jamie K. Nicastri in opposition to plaintiffs motion f Sanctions.  DO. |
| 8/2/91 | -- | Fld. Plaintiffs Reply Memo in support of its motion for sanctions under rule 11 against deft's. counsel.  DO. |
| 8/2/91 | -- | Fld. Plaintiffs Affidavit of Anna M. Stathis in support of motion for sanctions under rule 11.  DO. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 71 CV. |
|---|---|---|---|
| E.E.O.C. | | LOCAL 580 et al | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/13/91 | -- | Fld. ORDER.., that the portion of the 5/10/91 order which dismissed the clai Headley Clark for Failure to comply with the 3/8/91 Order is rescined.., Hea Clarke's claim under the Journeyman Applicant category is reinstated and he back pay claimant in this case....etc...DAVID RAFF, & CARTER  J,               DO. |
| 9-16-91 | - - | Filed transcript of record of proceedings dated _6-17-91_ |
| 9-16-91 | - ( | Filed transcript of record of proceedings dated _6-18-91_ |
| 9/16/91 | -- | Fld. ORDER.. Paragraph 7(a) and 33 through 40 AAAP&O relating to the administration of a "hand-on" Journeymen test, are hereby suspended for the calendar year 1991...etc...CARTER   J.                                      DO |
| 10/2/91 | -- | Fld. STIP.., that within 10 days from the date of this Stip. deft. Local 58 will publish on the bulletin board  inside the Union office and on the Bulle Board in the referral hall the "Notice of Equal Employment Opportunity"...et CARTER  J,                                                                       DO |
| 10/4/91 | -- | Fld. Plaintiffs Post Trial Memmorandum of Law Re: Contempt of Local 10 Orde |
| 10/9/91 | -- | Fld. Notice to Local 580 Contractors of Right to file objection and Order t Show Cause.                                    do. |
| 10/18/91 | -- | F.d. Order to Show Cause to show cause why yous should not be held in contem of court for interfering with and impending an order of the U.S.D.C. dated 5/ ....etc...RET: 10/29/91.                                                           D |
| 10/21/91 | -- | Fld. STIP.., that Paragraph 7a and 33 through 40 of AAAP&O relating to the istration of a "hands-on" journeymen test, are hereby suspended for the cale year 1991    .....CARTER    J,                                                   D |
| 10/11/91 | -- | Fld. Deft's. Affidavit of Dennis A. Lusardi Verifying Compliance with the 10/2/91 Stipulation and Order. |
| 10/18/91 | -- | Fld. ORDER..,An Educational and Training Committee comprised of representati Local 580, the EEOC, Allied and the Special Master, and chaired by Kenneth W shall be formed to review the educational and training programs the Local 58 AJEF currently provide to Local 580 apprentices and journeyment...etc..DAVID SPECIAL MASTER...                                                                 DO. |
| 10/25/91 | -- | Fld. STIPULATION and order granting preliminancy approval of settlement of ba pay claims...ETC..   CARTER    J,                                            DO. |
| 10/25/91 | -- | Fld. ORDER.., establishing Employee Assistance and Training Fund and the Loc members Assistance Program.         ...CARTER   J, |
| 11/22/91 | -- | fld. Notice of Application for an Increase in Special Master's Fee. |
| 12/3/91 | -- | Fld. ORDER.. Establishing Revised Local 580 Referral System. ...CARTER  J, |
| 12/11/91 | -- | Fld. Releases and agreements not to sue of the back pay cllaimants.             [ |

CIVIL DOCKET CONTINUATION SHEET

| | | |
|---|---|---|
| _AINTIFF | DEFENDANT | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/4/91 | -- | Fld. ORDER to show cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO |
| 12/4/91 | -- | Fld. ORDER to show cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO. |
| 12/4/91 | -- | Fld. ORDER TO SHOW CAUSE WHY Respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO. |
| 12/4/91 | -- | Fld. ORDER TO SHOW CAUSE why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO. |
| 12/4/91 | -- | Fld. ORDER to Show Cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO |
| 12/4/91 | -- | Fld. ORDER to Show Cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          [ |
| 12/4/91 | -- | Fld. ORDER to Show Cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO. |
| 12/4/91 | -- | Fld. ORDER to Show Cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO. |
| 12/4/91 | -- | Fld. ORDER to show cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO. |
| 12 /4/91 | -- | Fld. ORDER.. to show Cause why respondent should not be fined for violating the reporting provisions of the amended affirmative action program & Order.          DO. |
| 12/4/91 | -- | Fld. ORDER.. to whow Cause why respondent should not be fined for violating th reporting provisions of the amended affirmative action program & Order.          DO. |
| 12/4/91 | -- | Fld. ORDER.. to Show Cause why respondent should not be fined for violating th reporting provisions of the amended affirmative action program & Order.          DO |
| 12/4/91 | -- | Fld. ORDER  to show Cause why respondent should not be fined for violating the reporting provisions of the amended affirmative ation program & Order.          DO |
| 12/4/91 | -- | Fld. ORDER.. to show cause why respondent should not be fined for violation th reporting provisions of the amended affirmative action program & Order.          DO. |
| 12/4/91 | -- | Fld. ORDER Establishing Apprentice to Jouneyperson Ratio...DAVID RAFF   SPECIAL |
| 12/4/91 | -- | Fld. ORDER and Rules Regarding Apprentice on the Job Discipline..DAVID RAFF. |
| 12/6/91 | -- | Fld. STIP.., Order, and Judgment Purs. to Fed. Rule of Civ. Procedure 54(b) Granting Final Approval of Settlement of Back Pay Claims....., the court hereby final approval of the settlement of the remaining back pay claims of the terms CONDITIONS STATED IN THE SETTLEMENT order....ETC...CARTER  J,          [ |
| 12/18/91 | -- | Fld. OPINION #69076...Deft's. counsel is assessed #3,325 for its violation of Rule 11 F.R. Civ. P.  This sanction is to be paid into the ETER fund, to be use to offset the cost of employing a statistician to assist in monitoring deft's. compliance with the decrees in this case....CARTER   J,          DO. |
| 1/10/92 | -- | Fld. ORDER.., Mr. Raff's new hourly rate shll be $185 per hour effective 2/1/9 .....CARTER   J,          [ |
| 2-5-92 | -- | Fld ORDER ESTABLISHING REVISED EMPLOYER REPORTING REQUIREMENTS, that effectiv 4/1/92   ... |

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 71-2877(RL |
|---|---|---|
| EEOC | LOCAL 638 | DOCKET NO. ___ |
| | | PAGE ___ OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2-6-92 | -- | Fld SUPPLEMENTAL MEMO OF LAW ON the question of whether the acts of the un: designated trustees of the apprentice program can serve as a basis of liab: for the union. |
| 2-18-92 | -- | Fld SUPPLEMENTAL MEMO OF LAW ON THE QUESTION OF LACHES. |
| 6/1/92 | -- | Fld order to show cause why resp. Penguin Sheet Metal should not be fined violating the reporting provisions of the amended affirmative action progam , Penguin Sheet Metal is order to appear by its counsel before the Administs on 7/7/92 @ 10:00. |
| 6/1/92 | -- | Fld order to showcause why respondent Marco Sheet Metal should not be fined for violating the reporting provisions of the amended affirmative action pr & order. Resp. Marco Sheet Metal to appeal before the administrator on 7/7/9 |
| 6/1/92 | -- | Fld order to show cause why resp. Kitchen Kraft should not be fined for viol: the reporting provisions of the amended affirmative action program & order, I Kitchen Kraft is ordered to appear by its counsel before the administrator on 7/7/92. |
| 6/1/92 | -- | Fld order to show cause why resp. Spec Tech Metals should not be fined for violating the reporting provisions of the amended affirmative action program order. Resp. is to appear by its counsel before the administrator on 7/7/9 |
| 6/4/92 | -- | Fld notice of investigation and order: Domenick Iron Works is ordered to app at a conf. before Special Master at 10:30 am on 6/11/92 etc... |

### NO FURTHER ENTRIES,
### SEE COMPUTERIZED DOCKET

### CASE
### BACKLOADED